**UNITED STATES COURT OF INTERNATIONAL TRADE**

| |
|---|
| *In Re* Section 301 Cases |

Court No. 21-cv-00052-3JP
and Attached Schedule

**Standard Procedure Order No. 21-01**

It appearing that the cases listed in the attached schedule involve claims arising from and seek relief relating to tariffs announced or imposed on products covered by Lists 3, 4A, and 4B pursuant to Section 301 of the Trade Act of 1974, 19 U.S.C. § 2411, and that similar actions may subsequently be filed in this court and assigned to this panel, it is hereby **ORDERED**:

*Types of Cases.*  The cases listed in the attached schedule and similar cases subsequently assigned to this panel are referenced herein as the "Section 301 Cases," or, individually, as a "Section 301 Case."

*Filing of Order.*  A copy of this order shall be filed in each Section 301 Case.

*Filing Papers with the Court.*  The purpose of the following instructions is to reduce the time and expense of duplicate filings of documents through the use of a master case, while at the same time ensuring that the master case is not filled with miscellaneous pleadings and orders that are of interest only to the parties directly affected by them.  It is not intended that a party lose any rights based on a failure to follow these instructions.

(a) *Master Case.*  The clerk will maintain a master case under the name "*In Re
Section 301 Cases*" as master case number 21-cv-00052-3JP.  Orders,
pleadings, motions, and other documents bearing a caption similar to that of this
order will, when docketed and filed in the master case, be deemed to have been
docketed and filed in each individual case to the extent applicable and will not
ordinarily be separately docketed or physically filed in such individual cases.  The
caption, however, should contain a notation indicating whether the document
relates to all cases or only to specified cases.

(b) *Separate Filing.*  A document that relates only to a specific case and would not
be of interest except to the parties directly affected by it should bear the caption
and case number of that case rather than of the master case.  Such a document
should be docketed and filed in that case and not in the master case.

(c) *Appearances*.  Counsel wishing to receive notice of filings in the master case
must file a notice of appearance in master case number 21-cv-00052-3JP.  A
notice of appearance in the master case by counsel for the defendants will
constitute an appearance in the Section 301 Cases for purposes of U.S. Court of
International Trade ("USCIT") Rule 75(b).

*Master Answer*.  By March 12, 2021, the defendants will file in master case number 21-
cv-00052-3JP a master answer that incorporates their defenses in law or fact to
claims made against them in the Section 301 Cases.  The answer will not attempt to
provide a cross-reference to particular paragraphs or counts of the various
complaints.  The answer will, however, in a "generic" manner admit or deny

(including denials based on lack of information and belief) the allegations typically included in claims made against them as well as make such additional allegations as are appropriate to their defenses.  When so filed in master case number 21-cv-00052-3JP, this answer will constitute an answer in each Section 301 Case now pending or hereafter filed in this court and assigned to this panel, except to the extent the defendants later file a separate answer in an individual case.  The defendants' filing of a master answer will be considered without prejudice to the defendants raising any arguments concerning any plaintiff's failure to state a claim upon which relief can be granted.

*Service of Complaints*

(a) *Acceptable Service*.  The Office of the Attorney-in-Charge, International Trade Field Office, Commercial Litigation Branch, Department of Justice ("Attorney-in-Charge"), may accept service of the summons and complaint in the Section 301 Cases on behalf of U.S. Customs and Border Protection ("CBP"), in satisfaction of the obligations arising under 28 U.S.C. § 2633(c) and USCIT Rule 4(h)(2); and

To the extent any plaintiff has previously served a copy of the summons and complaint upon the Attorney-in-Charge, pursuant to the service obligations of USCIT Rule 4(h)(1), the service of those documents shall be treated as accomplishing service on both the Attorney General of the United States and CBP.

(b) *Extension of Time to Serve.*  Notwithstanding USCIT Rule 4(l), plaintiffs shall

have thirty days after the date of this order in which to effect service on the

defendants.

*Motions*

(a) *Meet and Confer.*  To avoid unnecessary litigation concerning procedural

motions, counsel are directed to meet and confer before filing such a motion.  In

any such motion filed, counsel for the moving party must certify that a good-faith

effort was made to resolve the dispute, with sufficient context for the court to

assist with further resolution.

(b) *Motions Under USCIT Rules 11, 12, 56, and 56.1.*  No motion shall be filed

under USCIT Rule 11, 12, 56 or 56.1 without leave of court.

*Orders*.  For purposes of administration and scheduling, one-judge orders may be

entered by Judge Mark A. Barnett.


Dated:  __February 10, 2021__                __/s/ Mark A. Barnett__
       New York, New York                  Judge Mark A. Barnett


                                    __/s/ Claire R. Kelly__
                                 Judge Claire R. Kelly


                                  __/s/ Jennifer Choe-Groves__
                                 Judge Jennifer Choe-Groves

### SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-00177 | 1:2020-cv-00179 | 1:2020-cv-00180 | 1:2020-cv-00181 |
| 1:2020-cv-00182 | 1:2020-cv-00183 | 1:2020-cv-00184 | 1:2020-cv-00185 |
| 1:2020-cv-00186 | 1:2020-cv-00187 | 1:2020-cv-00188 | 1:2020-cv-00189 |
| 1:2020-cv-00191 | 1:2020-cv-00192 | 1:2020-cv-00193 | 1:2020-cv-00194 |
| 1:2020-cv-00195 | 1:2020-cv-00196 | 1:2020-cv-00197 | 1:2020-cv-00198 |
| 1:2020-cv-00199 | 1:2020-cv-00200 | 1:2020-cv-00201 | 1:2020-cv-00202 |
| 1:2020-cv-00203 | 1:2020-cv-00204 | 1:2020-cv-00205 | 1:2020-cv-00206 |
| 1:2020-cv-00207 | 1:2020-cv-00208 | 1:2020-cv-00209 | 1:2020-cv-00210 |
| 1:2020-cv-00211 | 1:2020-cv-00212 | 1:2020-cv-00213 | 1:2020-cv-00214 |
| 1:2020-cv-00215 | 1:2020-cv-00216 | 1:2020-cv-00217 | 1:2020-cv-00218 |
| 1:2020-cv-00219 | 1:2020-cv-00220 | 1:2020-cv-00221 | 1:2020-cv-00223 |
| 1:2020-cv-00224 | 1:2020-cv-00225 | 1:2020-cv-00226 | 1:2020-cv-00227 |
| 1:2020-cv-00228 | 1:2020-cv-00229 | 1:2020-cv-00231 | 1:2020-cv-00232 |
| 1:2020-cv-00233 | 1:2020-cv-00234 | 1:2020-cv-00235 | 1:2020-cv-00236 |
| 1:2020-cv-00237 | 1:2020-cv-00238 | 1:2020-cv-00239 | 1:2020-cv-00240 |
| 1:2020-cv-00241 | 1:2020-cv-00242 | 1:2020-cv-00243 | 1:2020-cv-00244 |
| 1:2020-cv-00245 | 1:2020-cv-00246 | 1:2020-cv-00247 | 1:2020-cv-00248 |
| 1:2020-cv-00249 | 1:2020-cv-00250 | 1:2020-cv-00251 | 1:2020-cv-00252 |
| 1:2020-cv-00253 | 1:2020-cv-00254 | 1:2020-cv-00255 | 1:2020-cv-00256 |
| 1:2020-cv-00257 | 1:2020-cv-00258 | 1:2020-cv-00259 | 1:2020-cv-00260 |
| 1:2020-cv-00261 | 1:2020-cv-00262 | 1:2020-cv-00263 | 1:2020-cv-00264 |
| 1:2020-cv-00265 | 1:2020-cv-00266 | 1:2020-cv-00267 | 1:2020-cv-00268 |
| 1:2020-cv-00269 | 1:2020-cv-00270 | 1:2020-cv-00271 | 1:2020-cv-00272 |
| 1:2020-cv-00273 | 1:2020-cv-00274 | 1:2020-cv-00275 | 1:2020-cv-00276 |
| 1:2020-cv-00277 | 1:2020-cv-00278 | 1:2020-cv-00279 | 1:2020-cv-00280 |
| 1:2020-cv-00281 | 1:2020-cv-00282 | 1:2020-cv-00283 | 1:2020-cv-00284 |
| 1:2020-cv-00285 | 1:2020-cv-00286 | 1:2020-cv-00287 | 1:2020-cv-00288 |
| 1:2020-cv-00289 | 1:2020-cv-00290 | 1:2020-cv-00291 | 1:2020-cv-00292 |
| 1:2020-cv-00293 | 1:2020-cv-00294 | 1:2020-cv-00295 | 1:2020-cv-00296 |
| 1:2020-cv-00297 | 1:2020-cv-00298 | 1:2020-cv-00299 | 1:2020-cv-00300 |
| 1:2020-cv-00301 | 1:2020-cv-00302 | 1:2020-cv-00303 | 1:2020-cv-00304 |
| 1:2020-cv-00305 | 1:2020-cv-00306 | 1:2020-cv-00307 | 1:2020-cv-00308 |
| 1:2020-cv-00309 | 1:2020-cv-00310 | 1:2020-cv-00311 | 1:2020-cv-00312 |
| 1:2020-cv-00313 | 1:2020-cv-00314 | 1:2020-cv-00315 | 1:2020-cv-00317 |
| 1:2020-cv-00318 | 1:2020-cv-00319 | 1:2020-cv-00320 | 1:2020-cv-00321 |
| 1:2020-cv-00322 | 1:2020-cv-00323 | 1:2020-cv-00324 | 1:2020-cv-00325 |
| 1:2020-cv-00326 | 1:2020-cv-00327 | 1:2020-cv-00328 | 1:2020-cv-00329 |
| 1:2020-cv-00330 | 1:2020-cv-00331 | 1:2020-cv-00332 | 1:2020-cv-00333 |
| 1:2020-cv-00334 | 1:2020-cv-00335 | 1:2020-cv-00336 | 1:2020-cv-00337 |
| 1:2020-cv-00338 | 1:2020-cv-00339 | 1:2020-cv-00340 | 1:2020-cv-00341 |
| 1:2020-cv-00342 | 1:2020-cv-00343 | 1:2020-cv-00344 | 1:2020-cv-00345 |
| 1:2020-cv-00346 | 1:2020-cv-00347 | 1:2020-cv-00348 | 1:2020-cv-00349 |
| 1:2020-cv-00350 | 1:2020-cv-00351 | 1:2020-cv-00352 | 1:2020-cv-00353 |
| 1:2020-cv-00354 | 1:2020-cv-00355 | 1:2020-cv-00356 | 1:2020-cv-00357 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-00358 | 1:2020-cv-00359 | 1:2020-cv-00360 | 1:2020-cv-00361 |
| 1:2020-cv-00362 | 1:2020-cv-00363 | 1:2020-cv-00364 | 1:2020-cv-00365 |
| 1:2020-cv-00366 | 1:2020-cv-00367 | 1:2020-cv-00368 | 1:2020-cv-00369 |
| 1:2020-cv-00370 | 1:2020-cv-00371 | 1:2020-cv-00372 | 1:2020-cv-00373 |
| 1:2020-cv-00374 | 1:2020-cv-00375 | 1:2020-cv-00376 | 1:2020-cv-00377 |
| 1:2020-cv-00378 | 1:2020-cv-00380 | 1:2020-cv-00381 | 1:2020-cv-00382 |
| 1:2020-cv-00383 | 1:2020-cv-00384 | 1:2020-cv-00385 | 1:2020-cv-00386 |
| 1:2020-cv-00387 | 1:2020-cv-00388 | 1:2020-cv-00389 | 1:2020-cv-00390 |
| 1:2020-cv-00391 | 1:2020-cv-00392 | 1:2020-cv-00393 | 1:2020-cv-00394 |
| 1:2020-cv-00395 | 1:2020-cv-00396 | 1:2020-cv-00397 | 1:2020-cv-00398 |
| 1:2020-cv-00399 | 1:2020-cv-00400 | 1:2020-cv-00401 | 1:2020-cv-00402 |
| 1:2020-cv-00403 | 1:2020-cv-00404 | 1:2020-cv-00405 | 1:2020-cv-00406 |
| 1:2020-cv-00407 | 1:2020-cv-00408 | 1:2020-cv-00409 | 1:2020-cv-00410 |
| 1:2020-cv-00411 | 1:2020-cv-00412 | 1:2020-cv-00413 | 1:2020-cv-00414 |
| 1:2020-cv-00415 | 1:2020-cv-00416 | 1:2020-cv-00417 | 1:2020-cv-00419 |
| 1:2020-cv-00420 | 1:2020-cv-00421 | 1:2020-cv-00422 | 1:2020-cv-00423 |
| 1:2020-cv-00424 | 1:2020-cv-00425 | 1:2020-cv-00427 | 1:2020-cv-00428 |
| 1:2020-cv-00429 | 1:2020-cv-00430 | 1:2020-cv-00431 | 1:2020-cv-00432 |
| 1:2020-cv-00433 | 1:2020-cv-00434 | 1:2020-cv-00435 | 1:2020-cv-00436 |
| 1:2020-cv-00437 | 1:2020-cv-00438 | 1:2020-cv-00439 | 1:2020-cv-00441 |
| 1:2020-cv-00442 | 1:2020-cv-00443 | 1:2020-cv-00444 | 1:2020-cv-00445 |
| 1:2020-cv-00446 | 1:2020-cv-00447 | 1:2020-cv-00448 | 1:2020-cv-00449 |
| 1:2020-cv-00450 | 1:2020-cv-00451 | 1:2020-cv-00452 | 1:2020-cv-00453 |
| 1:2020-cv-00454 | 1:2020-cv-00455 | 1:2020-cv-00456 | 1:2020-cv-00457 |
| 1:2020-cv-00458 | 1:2020-cv-00459 | 1:2020-cv-00460 | 1:2020-cv-00461 |
| 1:2020-cv-00462 | 1:2020-cv-00463 | 1:2020-cv-00464 | 1:2020-cv-00465 |
| 1:2020-cv-00466 | 1:2020-cv-00467 | 1:2020-cv-00468 | 1:2020-cv-00470 |
| 1:2020-cv-00471 | 1:2020-cv-00472 | 1:2020-cv-00473 | 1:2020-cv-00474 |
| 1:2020-cv-00475 | 1:2020-cv-00476 | 1:2020-cv-00477 | 1:2020-cv-00478 |
| 1:2020-cv-00479 | 1:2020-cv-00480 | 1:2020-cv-00481 | 1:2020-cv-00482 |
| 1:2020-cv-00483 | 1:2020-cv-00484 | 1:2020-cv-00485 | 1:2020-cv-00486 |
| 1:2020-cv-00487 | 1:2020-cv-00488 | 1:2020-cv-00489 | 1:2020-cv-00490 |
| 1:2020-cv-00491 | 1:2020-cv-00492 | 1:2020-cv-00493 | 1:2020-cv-00494 |
| 1:2020-cv-00495 | 1:2020-cv-00496 | 1:2020-cv-00497 | 1:2020-cv-00498 |
| 1:2020-cv-00499 | 1:2020-cv-00500 | 1:2020-cv-00501 | 1:2020-cv-00502 |
| 1:2020-cv-00503 | 1:2020-cv-00504 | 1:2020-cv-00505 | 1:2020-cv-00506 |
| 1:2020-cv-00507 | 1:2020-cv-00508 | 1:2020-cv-00509 | 1:2020-cv-00510 |
| 1:2020-cv-00512 | 1:2020-cv-00513 | 1:2020-cv-00514 | 1:2020-cv-00515 |
| 1:2020-cv-00516 | 1:2020-cv-00517 | 1:2020-cv-00518 | 1:2020-cv-00519 |
| 1:2020-cv-00520 | 1:2020-cv-00521 | 1:2020-cv-00522 | 1:2020-cv-00523 |
| 1:2020-cv-00524 | 1:2020-cv-00525 | 1:2020-cv-00526 | 1:2020-cv-00527 |
| 1:2020-cv-00528 | 1:2020-cv-00529 | 1:2020-cv-00530 | 1:2020-cv-00532 |
| 1:2020-cv-00533 | 1:2020-cv-00534 | 1:2020-cv-00535 | 1:2020-cv-00536 |
| 1:2020-cv-00537 | 1:2020-cv-00538 | 1:2020-cv-00539 | 1:2020-cv-00541 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-00542 | 1:2020-cv-00544 | 1:2020-cv-00545 | 1:2020-cv-00546 |
| 1:2020-cv-00548 | 1:2020-cv-00549 | 1:2020-cv-00550 | 1:2020-cv-00551 |
| 1:2020-cv-00552 | 1:2020-cv-00553 | 1:2020-cv-00555 | 1:2020-cv-00556 |
| 1:2020-cv-00557 | 1:2020-cv-00558 | 1:2020-cv-00559 | 1:2020-cv-00560 |
| 1:2020-cv-00561 | 1:2020-cv-00562 | 1:2020-cv-00563 | 1:2020-cv-00564 |
| 1:2020-cv-00565 | 1:2020-cv-00566 | 1:2020-cv-00567 | 1:2020-cv-00568 |
| 1:2020-cv-00569 | 1:2020-cv-00570 | 1:2020-cv-00571 | 1:2020-cv-00572 |
| 1:2020-cv-00573 | 1:2020-cv-00574 | 1:2020-cv-00575 | 1:2020-cv-00576 |
| 1:2020-cv-00577 | 1:2020-cv-00578 | 1:2020-cv-00579 | 1:2020-cv-00581 |
| 1:2020-cv-00582 | 1:2020-cv-00583 | 1:2020-cv-00584 | 1:2020-cv-00585 |
| 1:2020-cv-00586 | 1:2020-cv-00587 | 1:2020-cv-00588 | 1:2020-cv-00589 |
| 1:2020-cv-00590 | 1:2020-cv-00591 | 1:2020-cv-00592 | 1:2020-cv-00593 |
| 1:2020-cv-00594 | 1:2020-cv-00595 | 1:2020-cv-00596 | 1:2020-cv-00597 |
| 1:2020-cv-00599 | 1:2020-cv-00600 | 1:2020-cv-00601 | 1:2020-cv-00602 |
| 1:2020-cv-00603 | 1:2020-cv-00604 | 1:2020-cv-00605 | 1:2020-cv-00606 |
| 1:2020-cv-00607 | 1:2020-cv-00608 | 1:2020-cv-00609 | 1:2020-cv-00610 |
| 1:2020-cv-00611 | 1:2020-cv-00612 | 1:2020-cv-00613 | 1:2020-cv-00614 |
| 1:2020-cv-00615 | 1:2020-cv-00616 | 1:2020-cv-00617 | 1:2020-cv-00618 |
| 1:2020-cv-00619 | 1:2020-cv-00620 | 1:2020-cv-00621 | 1:2020-cv-00622 |
| 1:2020-cv-00623 | 1:2020-cv-00625 | 1:2020-cv-00626 | 1:2020-cv-00627 |
| 1:2020-cv-00628 | 1:2020-cv-00629 | 1:2020-cv-00630 | 1:2020-cv-00631 |
| 1:2020-cv-00632 | 1:2020-cv-00633 | 1:2020-cv-00634 | 1:2020-cv-00635 |
| 1:2020-cv-00636 | 1:2020-cv-00637 | 1:2020-cv-00638 | 1:2020-cv-00639 |
| 1:2020-cv-00640 | 1:2020-cv-00641 | 1:2020-cv-00642 | 1:2020-cv-00643 |
| 1:2020-cv-00644 | 1:2020-cv-00645 | 1:2020-cv-00646 | 1:2020-cv-00647 |
| 1:2020-cv-00648 | 1:2020-cv-00649 | 1:2020-cv-00650 | 1:2020-cv-00651 |
| 1:2020-cv-00652 | 1:2020-cv-00653 | 1:2020-cv-00654 | 1:2020-cv-00655 |
| 1:2020-cv-00656 | 1:2020-cv-00657 | 1:2020-cv-00658 | 1:2020-cv-00659 |
| 1:2020-cv-00660 | 1:2020-cv-00661 | 1:2020-cv-00662 | 1:2020-cv-00663 |
| 1:2020-cv-00664 | 1:2020-cv-00665 | 1:2020-cv-00666 | 1:2020-cv-00667 |
| 1:2020-cv-00668 | 1:2020-cv-00669 | 1:2020-cv-00670 | 1:2020-cv-00672 |
| 1:2020-cv-00673 | 1:2020-cv-00674 | 1:2020-cv-00675 | 1:2020-cv-00676 |
| 1:2020-cv-00677 | 1:2020-cv-00679 | 1:2020-cv-00680 | 1:2020-cv-00681 |
| 1:2020-cv-00682 | 1:2020-cv-00683 | 1:2020-cv-00684 | 1:2020-cv-00685 |
| 1:2020-cv-00686 | 1:2020-cv-00687 | 1:2020-cv-00688 | 1:2020-cv-00689 |
| 1:2020-cv-00690 | 1:2020-cv-00691 | 1:2020-cv-00692 | 1:2020-cv-00693 |
| 1:2020-cv-00694 | 1:2020-cv-00695 | 1:2020-cv-00696 | 1:2020-cv-00697 |
| 1:2020-cv-00698 | 1:2020-cv-00699 | 1:2020-cv-00700 | 1:2020-cv-00701 |
| 1:2020-cv-00702 | 1:2020-cv-00703 | 1:2020-cv-00704 | 1:2020-cv-00705 |
| 1:2020-cv-00706 | 1:2020-cv-00707 | 1:2020-cv-00708 | 1:2020-cv-00709 |
| 1:2020-cv-00710 | 1:2020-cv-00711 | 1:2020-cv-00712 | 1:2020-cv-00713 |
| 1:2020-cv-00714 | 1:2020-cv-00715 | 1:2020-cv-00716 | 1:2020-cv-00717 |
| 1:2020-cv-00718 | 1:2020-cv-00719 | 1:2020-cv-00720 | 1:2020-cv-00721 |
| 1:2020-cv-00722 | 1:2020-cv-00723 | 1:2020-cv-00724 | 1:2020-cv-00725 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-00726 | 1:2020-cv-00727 | 1:2020-cv-00728 | 1:2020-cv-00729 |
| 1:2020-cv-00730 | 1:2020-cv-00731 | 1:2020-cv-00732 | 1:2020-cv-00733 |
| 1:2020-cv-00734 | 1:2020-cv-00735 | 1:2020-cv-00737 | 1:2020-cv-00738 |
| 1:2020-cv-00739 | 1:2020-cv-00740 | 1:2020-cv-00741 | 1:2020-cv-00742 |
| 1:2020-cv-00743 | 1:2020-cv-00744 | 1:2020-cv-00745 | 1:2020-cv-00747 |
| 1:2020-cv-00748 | 1:2020-cv-00750 | 1:2020-cv-00751 | 1:2020-cv-00752 |
| 1:2020-cv-00753 | 1:2020-cv-00754 | 1:2020-cv-00755 | 1:2020-cv-00756 |
| 1:2020-cv-00757 | 1:2020-cv-00758 | 1:2020-cv-00759 | 1:2020-cv-00760 |
| 1:2020-cv-00761 | 1:2020-cv-00762 | 1:2020-cv-00763 | 1:2020-cv-00764 |
| 1:2020-cv-00765 | 1:2020-cv-00766 | 1:2020-cv-00767 | 1:2020-cv-00768 |
| 1:2020-cv-00769 | 1:2020-cv-00770 | 1:2020-cv-00771 | 1:2020-cv-00772 |
| 1:2020-cv-00773 | 1:2020-cv-00774 | 1:2020-cv-00775 | 1:2020-cv-00776 |
| 1:2020-cv-00777 | 1:2020-cv-00778 | 1:2020-cv-00779 | 1:2020-cv-00780 |
| 1:2020-cv-00781 | 1:2020-cv-00782 | 1:2020-cv-00783 | 1:2020-cv-00784 |
| 1:2020-cv-00785 | 1:2020-cv-00786 | 1:2020-cv-00787 | 1:2020-cv-00789 |
| 1:2020-cv-00790 | 1:2020-cv-00791 | 1:2020-cv-00792 | 1:2020-cv-00793 |
| 1:2020-cv-00794 | 1:2020-cv-00795 | 1:2020-cv-00796 | 1:2020-cv-00797 |
| 1:2020-cv-00798 | 1:2020-cv-00799 | 1:2020-cv-00800 | 1:2020-cv-00801 |
| 1:2020-cv-00802 | 1:2020-cv-00803 | 1:2020-cv-00804 | 1:2020-cv-00805 |
| 1:2020-cv-00806 | 1:2020-cv-00807 | 1:2020-cv-00808 | 1:2020-cv-00809 |
| 1:2020-cv-00810 | 1:2020-cv-00811 | 1:2020-cv-00813 | 1:2020-cv-00814 |
| 1:2020-cv-00815 | 1:2020-cv-00816 | 1:2020-cv-00817 | 1:2020-cv-00818 |
| 1:2020-cv-00819 | 1:2020-cv-00820 | 1:2020-cv-00821 | 1:2020-cv-00822 |
| 1:2020-cv-00823 | 1:2020-cv-00824 | 1:2020-cv-00825 | 1:2020-cv-00826 |
| 1:2020-cv-00827 | 1:2020-cv-00828 | 1:2020-cv-00829 | 1:2020-cv-00830 |
| 1:2020-cv-00831 | 1:2020-cv-00832 | 1:2020-cv-00833 | 1:2020-cv-00834 |
| 1:2020-cv-00835 | 1:2020-cv-00836 | 1:2020-cv-00837 | 1:2020-cv-00838 |
| 1:2020-cv-00839 | 1:2020-cv-00840 | 1:2020-cv-00841 | 1:2020-cv-00842 |
| 1:2020-cv-00843 | 1:2020-cv-00844 | 1:2020-cv-00845 | 1:2020-cv-00846 |
| 1:2020-cv-00848 | 1:2020-cv-00849 | 1:2020-cv-00850 | 1:2020-cv-00851 |
| 1:2020-cv-00852 | 1:2020-cv-00853 | 1:2020-cv-00854 | 1:2020-cv-00855 |
| 1:2020-cv-00856 | 1:2020-cv-00857 | 1:2020-cv-00858 | 1:2020-cv-00859 |
| 1:2020-cv-00860 | 1:2020-cv-00861 | 1:2020-cv-00862 | 1:2020-cv-00863 |
| 1:2020-cv-00864 | 1:2020-cv-00865 | 1:2020-cv-00866 | 1:2020-cv-00867 |
| 1:2020-cv-00868 | 1:2020-cv-00869 | 1:2020-cv-00870 | 1:2020-cv-00871 |
| 1:2020-cv-00872 | 1:2020-cv-00873 | 1:2020-cv-00874 | 1:2020-cv-00875 |
| 1:2020-cv-00876 | 1:2020-cv-00877 | 1:2020-cv-00878 | 1:2020-cv-00879 |
| 1:2020-cv-00880 | 1:2020-cv-00881 | 1:2020-cv-00882 | 1:2020-cv-00883 |
| 1:2020-cv-00884 | 1:2020-cv-00885 | 1:2020-cv-00886 | 1:2020-cv-00887 |
| 1:2020-cv-00888 | 1:2020-cv-00889 | 1:2020-cv-00890 | 1:2020-cv-00891 |
| 1:2020-cv-00892 | 1:2020-cv-00893 | 1:2020-cv-00894 | 1:2020-cv-00895 |
| 1:2020-cv-00896 | 1:2020-cv-00897 | 1:2020-cv-00898 | 1:2020-cv-00899 |
| 1:2020-cv-00900 | 1:2020-cv-00901 | 1:2020-cv-00902 | 1:2020-cv-00903 |
| 1:2020-cv-00904 | 1:2020-cv-00905 | 1:2020-cv-00906 | 1:2020-cv-00907 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-00908 | 1:2020-cv-00909 | 1:2020-cv-00910 | 1:2020-cv-00911 |
| 1:2020-cv-00912 | 1:2020-cv-00913 | 1:2020-cv-00914 | 1:2020-cv-00915 |
| 1:2020-cv-00916 | 1:2020-cv-00917 | 1:2020-cv-00918 | 1:2020-cv-00919 |
| 1:2020-cv-00920 | 1:2020-cv-00921 | 1:2020-cv-00922 | 1:2020-cv-00923 |
| 1:2020-cv-00924 | 1:2020-cv-00925 | 1:2020-cv-00926 | 1:2020-cv-00927 |
| 1:2020-cv-00928 | 1:2020-cv-00929 | 1:2020-cv-00930 | 1:2020-cv-00931 |
| 1:2020-cv-00932 | 1:2020-cv-00933 | 1:2020-cv-00934 | 1:2020-cv-00935 |
| 1:2020-cv-00936 | 1:2020-cv-00937 | 1:2020-cv-00938 | 1:2020-cv-00939 |
| 1:2020-cv-00940 | 1:2020-cv-00941 | 1:2020-cv-00942 | 1:2020-cv-00943 |
| 1:2020-cv-00944 | 1:2020-cv-00945 | 1:2020-cv-00946 | 1:2020-cv-00947 |
| 1:2020-cv-00948 | 1:2020-cv-00949 | 1:2020-cv-00950 | 1:2020-cv-00951 |
| 1:2020-cv-00952 | 1:2020-cv-00953 | 1:2020-cv-00954 | 1:2020-cv-00955 |
| 1:2020-cv-00956 | 1:2020-cv-00957 | 1:2020-cv-00958 | 1:2020-cv-00960 |
| 1:2020-cv-00961 | 1:2020-cv-00962 | 1:2020-cv-00963 | 1:2020-cv-00964 |
| 1:2020-cv-00965 | 1:2020-cv-00966 | 1:2020-cv-00967 | 1:2020-cv-00968 |
| 1:2020-cv-00969 | 1:2020-cv-00970 | 1:2020-cv-00971 | 1:2020-cv-00972 |
| 1:2020-cv-00973 | 1:2020-cv-00974 | 1:2020-cv-00975 | 1:2020-cv-00976 |
| 1:2020-cv-00977 | 1:2020-cv-00978 | 1:2020-cv-00980 | 1:2020-cv-00981 |
| 1:2020-cv-00982 | 1:2020-cv-00983 | 1:2020-cv-00984 | 1:2020-cv-00985 |
| 1:2020-cv-00986 | 1:2020-cv-00987 | 1:2020-cv-00989 | 1:2020-cv-00990 |
| 1:2020-cv-00991 | 1:2020-cv-00992 | 1:2020-cv-00993 | 1:2020-cv-00994 |
| 1:2020-cv-00995 | 1:2020-cv-00996 | 1:2020-cv-00997 | 1:2020-cv-00998 |
| 1:2020-cv-00999 | 1:2020-cv-01000 | 1:2020-cv-01001 | 1:2020-cv-01002 |
| 1:2020-cv-01003 | 1:2020-cv-01004 | 1:2020-cv-01005 | 1:2020-cv-01006 |
| 1:2020-cv-01007 | 1:2020-cv-01008 | 1:2020-cv-01009 | 1:2020-cv-01010 |
| 1:2020-cv-01011 | 1:2020-cv-01012 | 1:2020-cv-01013 | 1:2020-cv-01015 |
| 1:2020-cv-01016 | 1:2020-cv-01017 | 1:2020-cv-01018 | 1:2020-cv-01019 |
| 1:2020-cv-01020 | 1:2020-cv-01021 | 1:2020-cv-01022 | 1:2020-cv-01023 |
| 1:2020-cv-01024 | 1:2020-cv-01025 | 1:2020-cv-01026 | 1:2020-cv-01027 |
| 1:2020-cv-01028 | 1:2020-cv-01029 | 1:2020-cv-01030 | 1:2020-cv-01031 |
| 1:2020-cv-01032 | 1:2020-cv-01033 | 1:2020-cv-01034 | 1:2020-cv-01035 |
| 1:2020-cv-01036 | 1:2020-cv-01037 | 1:2020-cv-01038 | 1:2020-cv-01039 |
| 1:2020-cv-01040 | 1:2020-cv-01041 | 1:2020-cv-01042 | 1:2020-cv-01043 |
| 1:2020-cv-01044 | 1:2020-cv-01045 | 1:2020-cv-01046 | 1:2020-cv-01047 |
| 1:2020-cv-01048 | 1:2020-cv-01049 | 1:2020-cv-01050 | 1:2020-cv-01051 |
| 1:2020-cv-01052 | 1:2020-cv-01053 | 1:2020-cv-01054 | 1:2020-cv-01055 |
| 1:2020-cv-01056 | 1:2020-cv-01057 | 1:2020-cv-01058 | 1:2020-cv-01059 |
| 1:2020-cv-01060 | 1:2020-cv-01061 | 1:2020-cv-01062 | 1:2020-cv-01063 |
| 1:2020-cv-01064 | 1:2020-cv-01065 | 1:2020-cv-01066 | 1:2020-cv-01067 |
| 1:2020-cv-01068 | 1:2020-cv-01069 | 1:2020-cv-01070 | 1:2020-cv-01071 |
| 1:2020-cv-01072 | 1:2020-cv-01073 | 1:2020-cv-01074 | 1:2020-cv-01075 |
| 1:2020-cv-01076 | 1:2020-cv-01077 | 1:2020-cv-01078 | 1:2020-cv-01080 |
| 1:2020-cv-01081 | 1:2020-cv-01082 | 1:2020-cv-01083 | 1:2020-cv-01084 |
| 1:2020-cv-01085 | 1:2020-cv-01086 | 1:2020-cv-01087 | 1:2020-cv-01088 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-01089 | 1:2020-cv-01091 | 1:2020-cv-01092 | 1:2020-cv-01093 |
| 1:2020-cv-01094 | 1:2020-cv-01095 | 1:2020-cv-01096 | 1:2020-cv-01097 |
| 1:2020-cv-01098 | 1:2020-cv-01099 | 1:2020-cv-01100 | 1:2020-cv-01101 |
| 1:2020-cv-01102 | 1:2020-cv-01103 | 1:2020-cv-01105 | 1:2020-cv-01106 |
| 1:2020-cv-01107 | 1:2020-cv-01108 | 1:2020-cv-01109 | 1:2020-cv-01110 |
| 1:2020-cv-01111 | 1:2020-cv-01112 | 1:2020-cv-01113 | 1:2020-cv-01114 |
| 1:2020-cv-01115 | 1:2020-cv-01116 | 1:2020-cv-01117 | 1:2020-cv-01118 |
| 1:2020-cv-01119 | 1:2020-cv-01120 | 1:2020-cv-01121 | 1:2020-cv-01122 |
| 1:2020-cv-01123 | 1:2020-cv-01124 | 1:2020-cv-01125 | 1:2020-cv-01126 |
| 1:2020-cv-01127 | 1:2020-cv-01128 | 1:2020-cv-01129 | 1:2020-cv-01130 |
| 1:2020-cv-01131 | 1:2020-cv-01132 | 1:2020-cv-01133 | 1:2020-cv-01134 |
| 1:2020-cv-01135 | 1:2020-cv-01136 | 1:2020-cv-01137 | 1:2020-cv-01138 |
| 1:2020-cv-01139 | 1:2020-cv-01140 | 1:2020-cv-01141 | 1:2020-cv-01142 |
| 1:2020-cv-01143 | 1:2020-cv-01144 | 1:2020-cv-01145 | 1:2020-cv-01146 |
| 1:2020-cv-01147 | 1:2020-cv-01148 | 1:2020-cv-01149 | 1:2020-cv-01150 |
| 1:2020-cv-01151 | 1:2020-cv-01152 | 1:2020-cv-01153 | 1:2020-cv-01154 |
| 1:2020-cv-01155 | 1:2020-cv-01156 | 1:2020-cv-01157 | 1:2020-cv-01158 |
| 1:2020-cv-01159 | 1:2020-cv-01160 | 1:2020-cv-01161 | 1:2020-cv-01162 |
| 1:2020-cv-01163 | 1:2020-cv-01164 | 1:2020-cv-01165 | 1:2020-cv-01166 |
| 1:2020-cv-01167 | 1:2020-cv-01168 | 1:2020-cv-01169 | 1:2020-cv-01170 |
| 1:2020-cv-01171 | 1:2020-cv-01172 | 1:2020-cv-01173 | 1:2020-cv-01174 |
| 1:2020-cv-01175 | 1:2020-cv-01176 | 1:2020-cv-01177 | 1:2020-cv-01178 |
| 1:2020-cv-01179 | 1:2020-cv-01180 | 1:2020-cv-01181 | 1:2020-cv-01182 |
| 1:2020-cv-01183 | 1:2020-cv-01184 | 1:2020-cv-01185 | 1:2020-cv-01186 |
| 1:2020-cv-01187 | 1:2020-cv-01188 | 1:2020-cv-01189 | 1:2020-cv-01190 |
| 1:2020-cv-01191 | 1:2020-cv-01192 | 1:2020-cv-01193 | 1:2020-cv-01194 |
| 1:2020-cv-01195 | 1:2020-cv-01196 | 1:2020-cv-01197 | 1:2020-cv-01198 |
| 1:2020-cv-01199 | 1:2020-cv-01200 | 1:2020-cv-01201 | 1:2020-cv-01202 |
| 1:2020-cv-01203 | 1:2020-cv-01204 | 1:2020-cv-01205 | 1:2020-cv-01206 |
| 1:2020-cv-01207 | 1:2020-cv-01208 | 1:2020-cv-01209 | 1:2020-cv-01210 |
| 1:2020-cv-01211 | 1:2020-cv-01212 | 1:2020-cv-01213 | 1:2020-cv-01214 |
| 1:2020-cv-01215 | 1:2020-cv-01216 | 1:2020-cv-01217 | 1:2020-cv-01218 |
| 1:2020-cv-01219 | 1:2020-cv-01220 | 1:2020-cv-01221 | 1:2020-cv-01222 |
| 1:2020-cv-01223 | 1:2020-cv-01224 | 1:2020-cv-01226 | 1:2020-cv-01227 |
| 1:2020-cv-01228 | 1:2020-cv-01229 | 1:2020-cv-01230 | 1:2020-cv-01231 |
| 1:2020-cv-01232 | 1:2020-cv-01233 | 1:2020-cv-01234 | 1:2020-cv-01235 |
| 1:2020-cv-01236 | 1:2020-cv-01237 | 1:2020-cv-01238 | 1:2020-cv-01239 |
| 1:2020-cv-01240 | 1:2020-cv-01241 | 1:2020-cv-01242 | 1:2020-cv-01243 |
| 1:2020-cv-01244 | 1:2020-cv-01245 | 1:2020-cv-01246 | 1:2020-cv-01247 |
| 1:2020-cv-01248 | 1:2020-cv-01249 | 1:2020-cv-01250 | 1:2020-cv-01251 |
| 1:2020-cv-01252 | 1:2020-cv-01253 | 1:2020-cv-01254 | 1:2020-cv-01255 |
| 1:2020-cv-01256 | 1:2020-cv-01257 | 1:2020-cv-01258 | 1:2020-cv-01259 |
| 1:2020-cv-01261 | 1:2020-cv-01262 | 1:2020-cv-01263 | 1:2020-cv-01264 |
| 1:2020-cv-01265 | 1:2020-cv-01266 | 1:2020-cv-01267 | 1:2020-cv-01268 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-01269 | 1:2020-cv-01270 | 1:2020-cv-01271 | 1:2020-cv-01272 |
| 1:2020-cv-01274 | 1:2020-cv-01275 | 1:2020-cv-01276 | 1:2020-cv-01277 |
| 1:2020-cv-01278 | 1:2020-cv-01279 | 1:2020-cv-01280 | 1:2020-cv-01281 |
| 1:2020-cv-01282 | 1:2020-cv-01283 | 1:2020-cv-01284 | 1:2020-cv-01285 |
| 1:2020-cv-01286 | 1:2020-cv-01287 | 1:2020-cv-01288 | 1:2020-cv-01289 |
| 1:2020-cv-01290 | 1:2020-cv-01291 | 1:2020-cv-01292 | 1:2020-cv-01293 |
| 1:2020-cv-01294 | 1:2020-cv-01295 | 1:2020-cv-01296 | 1:2020-cv-01297 |
| 1:2020-cv-01298 | 1:2020-cv-01299 | 1:2020-cv-01300 | 1:2020-cv-01301 |
| 1:2020-cv-01303 | 1:2020-cv-01304 | 1:2020-cv-01305 | 1:2020-cv-01306 |
| 1:2020-cv-01307 | 1:2020-cv-01308 | 1:2020-cv-01309 | 1:2020-cv-01310 |
| 1:2020-cv-01311 | 1:2020-cv-01312 | 1:2020-cv-01313 | 1:2020-cv-01314 |
| 1:2020-cv-01315 | 1:2020-cv-01316 | 1:2020-cv-01317 | 1:2020-cv-01318 |
| 1:2020-cv-01319 | 1:2020-cv-01320 | 1:2020-cv-01321 | 1:2020-cv-01322 |
| 1:2020-cv-01323 | 1:2020-cv-01324 | 1:2020-cv-01325 | 1:2020-cv-01326 |
| 1:2020-cv-01327 | 1:2020-cv-01328 | 1:2020-cv-01329 | 1:2020-cv-01330 |
| 1:2020-cv-01331 | 1:2020-cv-01332 | 1:2020-cv-01333 | 1:2020-cv-01334 |
| 1:2020-cv-01335 | 1:2020-cv-01336 | 1:2020-cv-01337 | 1:2020-cv-01338 |
| 1:2020-cv-01339 | 1:2020-cv-01341 | 1:2020-cv-01342 | 1:2020-cv-01343 |
| 1:2020-cv-01344 | 1:2020-cv-01345 | 1:2020-cv-01346 | 1:2020-cv-01347 |
| 1:2020-cv-01348 | 1:2020-cv-01349 | 1:2020-cv-01350 | 1:2020-cv-01351 |
| 1:2020-cv-01352 | 1:2020-cv-01353 | 1:2020-cv-01354 | 1:2020-cv-01355 |
| 1:2020-cv-01356 | 1:2020-cv-01357 | 1:2020-cv-01358 | 1:2020-cv-01359 |
| 1:2020-cv-01360 | 1:2020-cv-01361 | 1:2020-cv-01362 | 1:2020-cv-01363 |
| 1:2020-cv-01364 | 1:2020-cv-01365 | 1:2020-cv-01366 | 1:2020-cv-01368 |
| 1:2020-cv-01369 | 1:2020-cv-01370 | 1:2020-cv-01371 | 1:2020-cv-01372 |
| 1:2020-cv-01374 | 1:2020-cv-01375 | 1:2020-cv-01376 | 1:2020-cv-01377 |
| 1:2020-cv-01378 | 1:2020-cv-01379 | 1:2020-cv-01380 | 1:2020-cv-01382 |
| 1:2020-cv-01383 | 1:2020-cv-01384 | 1:2020-cv-01385 | 1:2020-cv-01386 |
| 1:2020-cv-01387 | 1:2020-cv-01388 | 1:2020-cv-01389 | 1:2020-cv-01390 |
| 1:2020-cv-01391 | 1:2020-cv-01392 | 1:2020-cv-01393 | 1:2020-cv-01394 |
| 1:2020-cv-01395 | 1:2020-cv-01396 | 1:2020-cv-01397 | 1:2020-cv-01399 |
| 1:2020-cv-01400 | 1:2020-cv-01401 | 1:2020-cv-01402 | 1:2020-cv-01403 |
| 1:2020-cv-01404 | 1:2020-cv-01405 | 1:2020-cv-01406 | 1:2020-cv-01407 |
| 1:2020-cv-01408 | 1:2020-cv-01409 | 1:2020-cv-01410 | 1:2020-cv-01411 |
| 1:2020-cv-01412 | 1:2020-cv-01413 | 1:2020-cv-01414 | 1:2020-cv-01415 |
| 1:2020-cv-01416 | 1:2020-cv-01417 | 1:2020-cv-01418 | 1:2020-cv-01419 |
| 1:2020-cv-01420 | 1:2020-cv-01421 | 1:2020-cv-01422 | 1:2020-cv-01423 |
| 1:2020-cv-01424 | 1:2020-cv-01425 | 1:2020-cv-01426 | 1:2020-cv-01427 |
| 1:2020-cv-01428 | 1:2020-cv-01429 | 1:2020-cv-01430 | 1:2020-cv-01431 |
| 1:2020-cv-01432 | 1:2020-cv-01433 | 1:2020-cv-01434 | 1:2020-cv-01435 |
| 1:2020-cv-01436 | 1:2020-cv-01437 | 1:2020-cv-01438 | 1:2020-cv-01439 |
| 1:2020-cv-01440 | 1:2020-cv-01441 | 1:2020-cv-01442 | 1:2020-cv-01443 |
| 1:2020-cv-01444 | 1:2020-cv-01445 | 1:2020-cv-01446 | 1:2020-cv-01447 |
| 1:2020-cv-01448 | 1:2020-cv-01449 | 1:2020-cv-01450 | 1:2020-cv-01451 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-01452 | 1:2020-cv-01453 | 1:2020-cv-01454 | 1:2020-cv-01455 |
| 1:2020-cv-01456 | 1:2020-cv-01457 | 1:2020-cv-01458 | 1:2020-cv-01460 |
| 1:2020-cv-01461 | 1:2020-cv-01462 | 1:2020-cv-01463 | 1:2020-cv-01464 |
| 1:2020-cv-01465 | 1:2020-cv-01466 | 1:2020-cv-01467 | 1:2020-cv-01468 |
| 1:2020-cv-01470 | 1:2020-cv-01471 | 1:2020-cv-01472 | 1:2020-cv-01473 |
| 1:2020-cv-01474 | 1:2020-cv-01475 | 1:2020-cv-01476 | 1:2020-cv-01477 |
| 1:2020-cv-01478 | 1:2020-cv-01479 | 1:2020-cv-01480 | 1:2020-cv-01481 |
| 1:2020-cv-01482 | 1:2020-cv-01484 | 1:2020-cv-01485 | 1:2020-cv-01486 |
| 1:2020-cv-01487 | 1:2020-cv-01488 | 1:2020-cv-01489 | 1:2020-cv-01491 |
| 1:2020-cv-01492 | 1:2020-cv-01493 | 1:2020-cv-01494 | 1:2020-cv-01495 |
| 1:2020-cv-01496 | 1:2020-cv-01497 | 1:2020-cv-01498 | 1:2020-cv-01499 |
| 1:2020-cv-01500 | 1:2020-cv-01502 | 1:2020-cv-01503 | 1:2020-cv-01504 |
| 1:2020-cv-01505 | 1:2020-cv-01506 | 1:2020-cv-01507 | 1:2020-cv-01508 |
| 1:2020-cv-01509 | 1:2020-cv-01510 | 1:2020-cv-01511 | 1:2020-cv-01512 |
| 1:2020-cv-01513 | 1:2020-cv-01514 | 1:2020-cv-01515 | 1:2020-cv-01516 |
| 1:2020-cv-01517 | 1:2020-cv-01518 | 1:2020-cv-01519 | 1:2020-cv-01520 |
| 1:2020-cv-01522 | 1:2020-cv-01523 | 1:2020-cv-01524 | 1:2020-cv-01526 |
| 1:2020-cv-01527 | 1:2020-cv-01528 | 1:2020-cv-01529 | 1:2020-cv-01530 |
| 1:2020-cv-01531 | 1:2020-cv-01532 | 1:2020-cv-01533 | 1:2020-cv-01534 |
| 1:2020-cv-01535 | 1:2020-cv-01536 | 1:2020-cv-01537 | 1:2020-cv-01538 |
| 1:2020-cv-01539 | 1:2020-cv-01540 | 1:2020-cv-01541 | 1:2020-cv-01542 |
| 1:2020-cv-01543 | 1:2020-cv-01544 | 1:2020-cv-01545 | 1:2020-cv-01546 |
| 1:2020-cv-01547 | 1:2020-cv-01548 | 1:2020-cv-01549 | 1:2020-cv-01550 |
| 1:2020-cv-01551 | 1:2020-cv-01552 | 1:2020-cv-01553 | 1:2020-cv-01554 |
| 1:2020-cv-01555 | 1:2020-cv-01556 | 1:2020-cv-01557 | 1:2020-cv-01558 |
| 1:2020-cv-01559 | 1:2020-cv-01560 | 1:2020-cv-01561 | 1:2020-cv-01562 |
| 1:2020-cv-01563 | 1:2020-cv-01564 | 1:2020-cv-01565 | 1:2020-cv-01566 |
| 1:2020-cv-01567 | 1:2020-cv-01568 | 1:2020-cv-01569 | 1:2020-cv-01570 |
| 1:2020-cv-01571 | 1:2020-cv-01572 | 1:2020-cv-01573 | 1:2020-cv-01574 |
| 1:2020-cv-01575 | 1:2020-cv-01576 | 1:2020-cv-01577 | 1:2020-cv-01578 |
| 1:2020-cv-01579 | 1:2020-cv-01580 | 1:2020-cv-01581 | 1:2020-cv-01582 |
| 1:2020-cv-01583 | 1:2020-cv-01584 | 1:2020-cv-01585 | 1:2020-cv-01586 |
| 1:2020-cv-01587 | 1:2020-cv-01588 | 1:2020-cv-01589 | 1:2020-cv-01590 |
| 1:2020-cv-01591 | 1:2020-cv-01592 | 1:2020-cv-01593 | 1:2020-cv-01594 |
| 1:2020-cv-01596 | 1:2020-cv-01597 | 1:2020-cv-01598 | 1:2020-cv-01599 |
| 1:2020-cv-01600 | 1:2020-cv-01601 | 1:2020-cv-01602 | 1:2020-cv-01603 |
| 1:2020-cv-01604 | 1:2020-cv-01605 | 1:2020-cv-01606 | 1:2020-cv-01608 |
| 1:2020-cv-01609 | 1:2020-cv-01610 | 1:2020-cv-01611 | 1:2020-cv-01612 |
| 1:2020-cv-01613 | 1:2020-cv-01614 | 1:2020-cv-01615 | 1:2020-cv-01616 |
| 1:2020-cv-01617 | 1:2020-cv-01618 | 1:2020-cv-01619 | 1:2020-cv-01622 |
| 1:2020-cv-01623 | 1:2020-cv-01624 | 1:2020-cv-01625 | 1:2020-cv-01626 |
| 1:2020-cv-01627 | 1:2020-cv-01629 | 1:2020-cv-01630 | 1:2020-cv-01631 |
| 1:2020-cv-01632 | 1:2020-cv-01633 | 1:2020-cv-01634 | 1:2020-cv-01635 |
| 1:2020-cv-01636 | 1:2020-cv-01637 | 1:2020-cv-01638 | 1:2020-cv-01639 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-01640 | 1:2020-cv-01641 | 1:2020-cv-01642 | 1:2020-cv-01644 |
| 1:2020-cv-01645 | 1:2020-cv-01646 | 1:2020-cv-01647 | 1:2020-cv-01648 |
| 1:2020-cv-01649 | 1:2020-cv-01650 | 1:2020-cv-01651 | 1:2020-cv-01652 |
| 1:2020-cv-01653 | 1:2020-cv-01654 | 1:2020-cv-01655 | 1:2020-cv-01656 |
| 1:2020-cv-01657 | 1:2020-cv-01658 | 1:2020-cv-01659 | 1:2020-cv-01660 |
| 1:2020-cv-01661 | 1:2020-cv-01662 | 1:2020-cv-01663 | 1:2020-cv-01664 |
| 1:2020-cv-01665 | 1:2020-cv-01666 | 1:2020-cv-01667 | 1:2020-cv-01668 |
| 1:2020-cv-01669 | 1:2020-cv-01671 | 1:2020-cv-01672 | 1:2020-cv-01673 |
| 1:2020-cv-01674 | 1:2020-cv-01675 | 1:2020-cv-01676 | 1:2020-cv-01677 |
| 1:2020-cv-01678 | 1:2020-cv-01679 | 1:2020-cv-01680 | 1:2020-cv-01681 |
| 1:2020-cv-01682 | 1:2020-cv-01683 | 1:2020-cv-01684 | 1:2020-cv-01685 |
| 1:2020-cv-01686 | 1:2020-cv-01687 | 1:2020-cv-01688 | 1:2020-cv-01689 |
| 1:2020-cv-01691 | 1:2020-cv-01692 | 1:2020-cv-01693 | 1:2020-cv-01694 |
| 1:2020-cv-01695 | 1:2020-cv-01696 | 1:2020-cv-01697 | 1:2020-cv-01698 |
| 1:2020-cv-01699 | 1:2020-cv-01700 | 1:2020-cv-01701 | 1:2020-cv-01702 |
| 1:2020-cv-01703 | 1:2020-cv-01704 | 1:2020-cv-01706 | 1:2020-cv-01707 |
| 1:2020-cv-01708 | 1:2020-cv-01709 | 1:2020-cv-01710 | 1:2020-cv-01711 |
| 1:2020-cv-01712 | 1:2020-cv-01713 | 1:2020-cv-01714 | 1:2020-cv-01715 |
| 1:2020-cv-01716 | 1:2020-cv-01717 | 1:2020-cv-01719 | 1:2020-cv-01720 |
| 1:2020-cv-01721 | 1:2020-cv-01722 | 1:2020-cv-01723 | 1:2020-cv-01724 |
| 1:2020-cv-01725 | 1:2020-cv-01726 | 1:2020-cv-01727 | 1:2020-cv-01728 |
| 1:2020-cv-01729 | 1:2020-cv-01730 | 1:2020-cv-01731 | 1:2020-cv-01732 |
| 1:2020-cv-01733 | 1:2020-cv-01734 | 1:2020-cv-01735 | 1:2020-cv-01736 |
| 1:2020-cv-01737 | 1:2020-cv-01738 | 1:2020-cv-01739 | 1:2020-cv-01740 |
| 1:2020-cv-01741 | 1:2020-cv-01742 | 1:2020-cv-01743 | 1:2020-cv-01744 |
| 1:2020-cv-01745 | 1:2020-cv-01746 | 1:2020-cv-01747 | 1:2020-cv-01748 |
| 1:2020-cv-01749 | 1:2020-cv-01750 | 1:2020-cv-01751 | 1:2020-cv-01752 |
| 1:2020-cv-01753 | 1:2020-cv-01754 | 1:2020-cv-01755 | 1:2020-cv-01756 |
| 1:2020-cv-01757 | 1:2020-cv-01758 | 1:2020-cv-01759 | 1:2020-cv-01760 |
| 1:2020-cv-01761 | 1:2020-cv-01762 | 1:2020-cv-01763 | 1:2020-cv-01764 |
| 1:2020-cv-01765 | 1:2020-cv-01766 | 1:2020-cv-01767 | 1:2020-cv-01768 |
| 1:2020-cv-01769 | 1:2020-cv-01770 | 1:2020-cv-01771 | 1:2020-cv-01772 |
| 1:2020-cv-01773 | 1:2020-cv-01774 | 1:2020-cv-01775 | 1:2020-cv-01776 |
| 1:2020-cv-01777 | 1:2020-cv-01778 | 1:2020-cv-01779 | 1:2020-cv-01780 |
| 1:2020-cv-01781 | 1:2020-cv-01782 | 1:2020-cv-01783 | 1:2020-cv-01784 |
| 1:2020-cv-01785 | 1:2020-cv-01786 | 1:2020-cv-01787 | 1:2020-cv-01788 |
| 1:2020-cv-01789 | 1:2020-cv-01790 | 1:2020-cv-01791 | 1:2020-cv-01792 |
| 1:2020-cv-01793 | 1:2020-cv-01794 | 1:2020-cv-01795 | 1:2020-cv-01796 |
| 1:2020-cv-01797 | 1:2020-cv-01798 | 1:2020-cv-01799 | 1:2020-cv-01800 |
| 1:2020-cv-01801 | 1:2020-cv-01802 | 1:2020-cv-01803 | 1:2020-cv-01804 |
| 1:2020-cv-01805 | 1:2020-cv-01806 | 1:2020-cv-01807 | 1:2020-cv-01808 |
| 1:2020-cv-01809 | 1:2020-cv-01810 | 1:2020-cv-01811 | 1:2020-cv-01812 |
| 1:2020-cv-01813 | 1:2020-cv-01814 | 1:2020-cv-01815 | 1:2020-cv-01816 |
| 1:2020-cv-01817 | 1:2020-cv-01818 | 1:2020-cv-01819 | 1:2020-cv-01820 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-01821 | 1:2020-cv-01822 | 1:2020-cv-01823 | 1:2020-cv-01825 |
| 1:2020-cv-01827 | 1:2020-cv-01828 | 1:2020-cv-01829 | 1:2020-cv-01830 |
| 1:2020-cv-01831 | 1:2020-cv-01832 | 1:2020-cv-01833 | 1:2020-cv-01834 |
| 1:2020-cv-01835 | 1:2020-cv-01836 | 1:2020-cv-01838 | 1:2020-cv-01839 |
| 1:2020-cv-01840 | 1:2020-cv-01841 | 1:2020-cv-01843 | 1:2020-cv-01844 |
| 1:2020-cv-01845 | 1:2020-cv-01846 | 1:2020-cv-01847 | 1:2020-cv-01848 |
| 1:2020-cv-01849 | 1:2020-cv-01850 | 1:2020-cv-01851 | 1:2020-cv-01852 |
| 1:2020-cv-01853 | 1:2020-cv-01854 | 1:2020-cv-01855 | 1:2020-cv-01856 |
| 1:2020-cv-01857 | 1:2020-cv-01858 | 1:2020-cv-01859 | 1:2020-cv-01860 |
| 1:2020-cv-01861 | 1:2020-cv-01862 | 1:2020-cv-01863 | 1:2020-cv-01864 |
| 1:2020-cv-01865 | 1:2020-cv-01866 | 1:2020-cv-01867 | 1:2020-cv-01868 |
| 1:2020-cv-01869 | 1:2020-cv-01870 | 1:2020-cv-01871 | 1:2020-cv-01872 |
| 1:2020-cv-01874 | 1:2020-cv-01875 | 1:2020-cv-01876 | 1:2020-cv-01878 |
| 1:2020-cv-01879 | 1:2020-cv-01880 | 1:2020-cv-01881 | 1:2020-cv-01882 |
| 1:2020-cv-01883 | 1:2020-cv-01884 | 1:2020-cv-01885 | 1:2020-cv-01886 |
| 1:2020-cv-01887 | 1:2020-cv-01888 | 1:2020-cv-01889 | 1:2020-cv-01890 |
| 1:2020-cv-01891 | 1:2020-cv-01892 | 1:2020-cv-01893 | 1:2020-cv-01894 |
| 1:2020-cv-01895 | 1:2020-cv-01896 | 1:2020-cv-01897 | 1:2020-cv-01898 |
| 1:2020-cv-01899 | 1:2020-cv-01900 | 1:2020-cv-01901 | 1:2020-cv-01902 |
| 1:2020-cv-01903 | 1:2020-cv-01904 | 1:2020-cv-01905 | 1:2020-cv-01906 |
| 1:2020-cv-01907 | 1:2020-cv-01908 | 1:2020-cv-01909 | 1:2020-cv-01910 |
| 1:2020-cv-01911 | 1:2020-cv-01912 | 1:2020-cv-01913 | 1:2020-cv-01914 |
| 1:2020-cv-01915 | 1:2020-cv-01917 | 1:2020-cv-01918 | 1:2020-cv-01919 |
| 1:2020-cv-01920 | 1:2020-cv-01921 | 1:2020-cv-01922 | 1:2020-cv-01923 |
| 1:2020-cv-01924 | 1:2020-cv-01925 | 1:2020-cv-01926 | 1:2020-cv-01927 |
| 1:2020-cv-01928 | 1:2020-cv-01929 | 1:2020-cv-01930 | 1:2020-cv-01931 |
| 1:2020-cv-01932 | 1:2020-cv-01933 | 1:2020-cv-01934 | 1:2020-cv-01935 |
| 1:2020-cv-01936 | 1:2020-cv-01937 | 1:2020-cv-01938 | 1:2020-cv-01939 |
| 1:2020-cv-01940 | 1:2020-cv-01941 | 1:2020-cv-01942 | 1:2020-cv-01943 |
| 1:2020-cv-01944 | 1:2020-cv-01945 | 1:2020-cv-01946 | 1:2020-cv-01947 |
| 1:2020-cv-01948 | 1:2020-cv-01949 | 1:2020-cv-01950 | 1:2020-cv-01951 |
| 1:2020-cv-01952 | 1:2020-cv-01953 | 1:2020-cv-01954 | 1:2020-cv-01955 |
| 1:2020-cv-01956 | 1:2020-cv-01957 | 1:2020-cv-01958 | 1:2020-cv-01959 |
| 1:2020-cv-01960 | 1:2020-cv-01961 | 1:2020-cv-01962 | 1:2020-cv-01963 |
| 1:2020-cv-01964 | 1:2020-cv-01965 | 1:2020-cv-01966 | 1:2020-cv-01967 |
| 1:2020-cv-01968 | 1:2020-cv-01969 | 1:2020-cv-01970 | 1:2020-cv-01971 |
| 1:2020-cv-01972 | 1:2020-cv-01973 | 1:2020-cv-01974 | 1:2020-cv-01975 |
| 1:2020-cv-01976 | 1:2020-cv-01977 | 1:2020-cv-01978 | 1:2020-cv-01979 |
| 1:2020-cv-01980 | 1:2020-cv-01981 | 1:2020-cv-01982 | 1:2020-cv-01983 |
| 1:2020-cv-01984 | 1:2020-cv-01985 | 1:2020-cv-01986 | 1:2020-cv-01987 |
| 1:2020-cv-01988 | 1:2020-cv-01989 | 1:2020-cv-01990 | 1:2020-cv-01991 |
| 1:2020-cv-01992 | 1:2020-cv-01993 | 1:2020-cv-01994 | 1:2020-cv-01995 |
| 1:2020-cv-01996 | 1:2020-cv-01997 | 1:2020-cv-01998 | 1:2020-cv-01999 |
| 1:2020-cv-02000 | 1:2020-cv-02001 | 1:2020-cv-02002 | 1:2020-cv-02005 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-02006 | 1:2020-cv-02007 | 1:2020-cv-02008 | 1:2020-cv-02009 |
| 1:2020-cv-02010 | 1:2020-cv-02011 | 1:2020-cv-02012 | 1:2020-cv-02013 |
| 1:2020-cv-02014 | 1:2020-cv-02015 | 1:2020-cv-02016 | 1:2020-cv-02017 |
| 1:2020-cv-02018 | 1:2020-cv-02019 | 1:2020-cv-02020 | 1:2020-cv-02021 |
| 1:2020-cv-02022 | 1:2020-cv-02023 | 1:2020-cv-02024 | 1:2020-cv-02026 |
| 1:2020-cv-02027 | 1:2020-cv-02028 | 1:2020-cv-02029 | 1:2020-cv-02030 |
| 1:2020-cv-02031 | 1:2020-cv-02032 | 1:2020-cv-02033 | 1:2020-cv-02034 |
| 1:2020-cv-02035 | 1:2020-cv-02036 | 1:2020-cv-02038 | 1:2020-cv-02039 |
| 1:2020-cv-02040 | 1:2020-cv-02041 | 1:2020-cv-02042 | 1:2020-cv-02043 |
| 1:2020-cv-02044 | 1:2020-cv-02045 | 1:2020-cv-02046 | 1:2020-cv-02047 |
| 1:2020-cv-02048 | 1:2020-cv-02049 | 1:2020-cv-02050 | 1:2020-cv-02051 |
| 1:2020-cv-02052 | 1:2020-cv-02053 | 1:2020-cv-02054 | 1:2020-cv-02055 |
| 1:2020-cv-02056 | 1:2020-cv-02057 | 1:2020-cv-02058 | 1:2020-cv-02059 |
| 1:2020-cv-02060 | 1:2020-cv-02061 | 1:2020-cv-02062 | 1:2020-cv-02063 |
| 1:2020-cv-02064 | 1:2020-cv-02065 | 1:2020-cv-02066 | 1:2020-cv-02067 |
| 1:2020-cv-02068 | 1:2020-cv-02069 | 1:2020-cv-02070 | 1:2020-cv-02072 |
| 1:2020-cv-02073 | 1:2020-cv-02074 | 1:2020-cv-02075 | 1:2020-cv-02076 |
| 1:2020-cv-02077 | 1:2020-cv-02078 | 1:2020-cv-02079 | 1:2020-cv-02080 |
| 1:2020-cv-02081 | 1:2020-cv-02082 | 1:2020-cv-02083 | 1:2020-cv-02084 |
| 1:2020-cv-02085 | 1:2020-cv-02086 | 1:2020-cv-02087 | 1:2020-cv-02088 |
| 1:2020-cv-02089 | 1:2020-cv-02090 | 1:2020-cv-02091 | 1:2020-cv-02092 |
| 1:2020-cv-02093 | 1:2020-cv-02094 | 1:2020-cv-02095 | 1:2020-cv-02096 |
| 1:2020-cv-02097 | 1:2020-cv-02098 | 1:2020-cv-02099 | 1:2020-cv-02100 |
| 1:2020-cv-02101 | 1:2020-cv-02102 | 1:2020-cv-02103 | 1:2020-cv-02104 |
| 1:2020-cv-02105 | 1:2020-cv-02106 | 1:2020-cv-02107 | 1:2020-cv-02108 |
| 1:2020-cv-02110 | 1:2020-cv-02111 | 1:2020-cv-02112 | 1:2020-cv-02114 |
| 1:2020-cv-02115 | 1:2020-cv-02116 | 1:2020-cv-02117 | 1:2020-cv-02118 |
| 1:2020-cv-02119 | 1:2020-cv-02120 | 1:2020-cv-02121 | 1:2020-cv-02122 |
| 1:2020-cv-02123 | 1:2020-cv-02124 | 1:2020-cv-02125 | 1:2020-cv-02126 |
| 1:2020-cv-02127 | 1:2020-cv-02128 | 1:2020-cv-02129 | 1:2020-cv-02131 |
| 1:2020-cv-02132 | 1:2020-cv-02133 | 1:2020-cv-02134 | 1:2020-cv-02135 |
| 1:2020-cv-02136 | 1:2020-cv-02137 | 1:2020-cv-02138 | 1:2020-cv-02139 |
| 1:2020-cv-02140 | 1:2020-cv-02141 | 1:2020-cv-02142 | 1:2020-cv-02143 |
| 1:2020-cv-02144 | 1:2020-cv-02145 | 1:2020-cv-02146 | 1:2020-cv-02147 |
| 1:2020-cv-02148 | 1:2020-cv-02149 | 1:2020-cv-02150 | 1:2020-cv-02151 |
| 1:2020-cv-02152 | 1:2020-cv-02153 | 1:2020-cv-02154 | 1:2020-cv-02155 |
| 1:2020-cv-02156 | 1:2020-cv-02157 | 1:2020-cv-02158 | 1:2020-cv-02160 |
| 1:2020-cv-02161 | 1:2020-cv-02162 | 1:2020-cv-02163 | 1:2020-cv-02164 |
| 1:2020-cv-02165 | 1:2020-cv-02166 | 1:2020-cv-02167 | 1:2020-cv-02168 |
| 1:2020-cv-02169 | 1:2020-cv-02170 | 1:2020-cv-02171 | 1:2020-cv-02172 |
| 1:2020-cv-02173 | 1:2020-cv-02174 | 1:2020-cv-02175 | 1:2020-cv-02176 |
| 1:2020-cv-02177 | 1:2020-cv-02178 | 1:2020-cv-02179 | 1:2020-cv-02180 |
| 1:2020-cv-02181 | 1:2020-cv-02182 | 1:2020-cv-02183 | 1:2020-cv-02184 |
| 1:2020-cv-02185 | 1:2020-cv-02186 | 1:2020-cv-02187 | 1:2020-cv-02188 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-02189 | 1:2020-cv-02190 | 1:2020-cv-02191 | 1:2020-cv-02192 |
| 1:2020-cv-02193 | 1:2020-cv-02194 | 1:2020-cv-02195 | 1:2020-cv-02196 |
| 1:2020-cv-02197 | 1:2020-cv-02198 | 1:2020-cv-02199 | 1:2020-cv-02200 |
| 1:2020-cv-02201 | 1:2020-cv-02202 | 1:2020-cv-02203 | 1:2020-cv-02204 |
| 1:2020-cv-02205 | 1:2020-cv-02206 | 1:2020-cv-02207 | 1:2020-cv-02208 |
| 1:2020-cv-02209 | 1:2020-cv-02210 | 1:2020-cv-02211 | 1:2020-cv-02212 |
| 1:2020-cv-02213 | 1:2020-cv-02214 | 1:2020-cv-02215 | 1:2020-cv-02216 |
| 1:2020-cv-02217 | 1:2020-cv-02218 | 1:2020-cv-02219 | 1:2020-cv-02220 |
| 1:2020-cv-02221 | 1:2020-cv-02222 | 1:2020-cv-02223 | 1:2020-cv-02224 |
| 1:2020-cv-02225 | 1:2020-cv-02226 | 1:2020-cv-02227 | 1:2020-cv-02228 |
| 1:2020-cv-02229 | 1:2020-cv-02230 | 1:2020-cv-02231 | 1:2020-cv-02232 |
| 1:2020-cv-02233 | 1:2020-cv-02234 | 1:2020-cv-02235 | 1:2020-cv-02236 |
| 1:2020-cv-02237 | 1:2020-cv-02238 | 1:2020-cv-02240 | 1:2020-cv-02241 |
| 1:2020-cv-02242 | 1:2020-cv-02243 | 1:2020-cv-02244 | 1:2020-cv-02245 |
| 1:2020-cv-02246 | 1:2020-cv-02247 | 1:2020-cv-02248 | 1:2020-cv-02249 |
| 1:2020-cv-02250 | 1:2020-cv-02251 | 1:2020-cv-02252 | 1:2020-cv-02253 |
| 1:2020-cv-02254 | 1:2020-cv-02255 | 1:2020-cv-02256 | 1:2020-cv-02257 |
| 1:2020-cv-02258 | 1:2020-cv-02259 | 1:2020-cv-02260 | 1:2020-cv-02261 |
| 1:2020-cv-02262 | 1:2020-cv-02263 | 1:2020-cv-02264 | 1:2020-cv-02265 |
| 1:2020-cv-02266 | 1:2020-cv-02267 | 1:2020-cv-02268 | 1:2020-cv-02269 |
| 1:2020-cv-02270 | 1:2020-cv-02271 | 1:2020-cv-02272 | 1:2020-cv-02273 |
| 1:2020-cv-02274 | 1:2020-cv-02275 | 1:2020-cv-02276 | 1:2020-cv-02277 |
| 1:2020-cv-02278 | 1:2020-cv-02279 | 1:2020-cv-02280 | 1:2020-cv-02281 |
| 1:2020-cv-02282 | 1:2020-cv-02283 | 1:2020-cv-02284 | 1:2020-cv-02285 |
| 1:2020-cv-02286 | 1:2020-cv-02287 | 1:2020-cv-02288 | 1:2020-cv-02289 |
| 1:2020-cv-02290 | 1:2020-cv-02291 | 1:2020-cv-02292 | 1:2020-cv-02293 |
| 1:2020-cv-02294 | 1:2020-cv-02295 | 1:2020-cv-02296 | 1:2020-cv-02297 |
| 1:2020-cv-02298 | 1:2020-cv-02299 | 1:2020-cv-02300 | 1:2020-cv-02301 |
| 1:2020-cv-02302 | 1:2020-cv-02303 | 1:2020-cv-02304 | 1:2020-cv-02305 |
| 1:2020-cv-02306 | 1:2020-cv-02307 | 1:2020-cv-02308 | 1:2020-cv-02309 |
| 1:2020-cv-02310 | 1:2020-cv-02311 | 1:2020-cv-02312 | 1:2020-cv-02313 |
| 1:2020-cv-02315 | 1:2020-cv-02316 | 1:2020-cv-02317 | 1:2020-cv-02318 |
| 1:2020-cv-02319 | 1:2020-cv-02320 | 1:2020-cv-02321 | 1:2020-cv-02322 |
| 1:2020-cv-02323 | 1:2020-cv-02324 | 1:2020-cv-02325 | 1:2020-cv-02326 |
| 1:2020-cv-02327 | 1:2020-cv-02328 | 1:2020-cv-02329 | 1:2020-cv-02330 |
| 1:2020-cv-02331 | 1:2020-cv-02332 | 1:2020-cv-02333 | 1:2020-cv-02334 |
| 1:2020-cv-02335 | 1:2020-cv-02336 | 1:2020-cv-02337 | 1:2020-cv-02338 |
| 1:2020-cv-02339 | 1:2020-cv-02340 | 1:2020-cv-02341 | 1:2020-cv-02342 |
| 1:2020-cv-02343 | 1:2020-cv-02344 | 1:2020-cv-02345 | 1:2020-cv-02346 |
| 1:2020-cv-02347 | 1:2020-cv-02348 | 1:2020-cv-02349 | 1:2020-cv-02350 |
| 1:2020-cv-02351 | 1:2020-cv-02352 | 1:2020-cv-02353 | 1:2020-cv-02354 |
| 1:2020-cv-02355 | 1:2020-cv-02356 | 1:2020-cv-02357 | 1:2020-cv-02358 |
| 1:2020-cv-02359 | 1:2020-cv-02360 | 1:2020-cv-02361 | 1:2020-cv-02362 |
| 1:2020-cv-02363 | 1:2020-cv-02364 | 1:2020-cv-02365 | 1:2020-cv-02366 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-02367 | 1:2020-cv-02368 | 1:2020-cv-02369 | 1:2020-cv-02370 |
| 1:2020-cv-02371 | 1:2020-cv-02372 | 1:2020-cv-02373 | 1:2020-cv-02374 |
| 1:2020-cv-02375 | 1:2020-cv-02376 | 1:2020-cv-02377 | 1:2020-cv-02378 |
| 1:2020-cv-02379 | 1:2020-cv-02380 | 1:2020-cv-02381 | 1:2020-cv-02382 |
| 1:2020-cv-02383 | 1:2020-cv-02384 | 1:2020-cv-02385 | 1:2020-cv-02386 |
| 1:2020-cv-02387 | 1:2020-cv-02388 | 1:2020-cv-02389 | 1:2020-cv-02390 |
| 1:2020-cv-02391 | 1:2020-cv-02392 | 1:2020-cv-02393 | 1:2020-cv-02394 |
| 1:2020-cv-02395 | 1:2020-cv-02396 | 1:2020-cv-02397 | 1:2020-cv-02398 |
| 1:2020-cv-02399 | 1:2020-cv-02400 | 1:2020-cv-02401 | 1:2020-cv-02402 |
| 1:2020-cv-02403 | 1:2020-cv-02404 | 1:2020-cv-02405 | 1:2020-cv-02406 |
| 1:2020-cv-02407 | 1:2020-cv-02408 | 1:2020-cv-02409 | 1:2020-cv-02410 |
| 1:2020-cv-02411 | 1:2020-cv-02412 | 1:2020-cv-02414 | 1:2020-cv-02415 |
| 1:2020-cv-02416 | 1:2020-cv-02417 | 1:2020-cv-02418 | 1:2020-cv-02419 |
| 1:2020-cv-02420 | 1:2020-cv-02421 | 1:2020-cv-02422 | 1:2020-cv-02423 |
| 1:2020-cv-02424 | 1:2020-cv-02425 | 1:2020-cv-02426 | 1:2020-cv-02427 |
| 1:2020-cv-02428 | 1:2020-cv-02429 | 1:2020-cv-02430 | 1:2020-cv-02431 |
| 1:2020-cv-02432 | 1:2020-cv-02433 | 1:2020-cv-02434 | 1:2020-cv-02435 |
| 1:2020-cv-02436 | 1:2020-cv-02438 | 1:2020-cv-02439 | 1:2020-cv-02440 |
| 1:2020-cv-02441 | 1:2020-cv-02442 | 1:2020-cv-02443 | 1:2020-cv-02445 |
| 1:2020-cv-02446 | 1:2020-cv-02447 | 1:2020-cv-02448 | 1:2020-cv-02449 |
| 1:2020-cv-02450 | 1:2020-cv-02451 | 1:2020-cv-02452 | 1:2020-cv-02453 |
| 1:2020-cv-02454 | 1:2020-cv-02455 | 1:2020-cv-02456 | 1:2020-cv-02457 |
| 1:2020-cv-02458 | 1:2020-cv-02460 | 1:2020-cv-02461 | 1:2020-cv-02462 |
| 1:2020-cv-02463 | 1:2020-cv-02464 | 1:2020-cv-02465 | 1:2020-cv-02466 |
| 1:2020-cv-02467 | 1:2020-cv-02468 | 1:2020-cv-02469 | 1:2020-cv-02470 |
| 1:2020-cv-02471 | 1:2020-cv-02472 | 1:2020-cv-02473 | 1:2020-cv-02474 |
| 1:2020-cv-02475 | 1:2020-cv-02477 | 1:2020-cv-02478 | 1:2020-cv-02479 |
| 1:2020-cv-02480 | 1:2020-cv-02481 | 1:2020-cv-02482 | 1:2020-cv-02483 |
| 1:2020-cv-02484 | 1:2020-cv-02485 | 1:2020-cv-02486 | 1:2020-cv-02487 |
| 1:2020-cv-02489 | 1:2020-cv-02490 | 1:2020-cv-02491 | 1:2020-cv-02492 |
| 1:2020-cv-02493 | 1:2020-cv-02494 | 1:2020-cv-02495 | 1:2020-cv-02496 |
| 1:2020-cv-02498 | 1:2020-cv-02499 | 1:2020-cv-02500 | 1:2020-cv-02501 |
| 1:2020-cv-02502 | 1:2020-cv-02503 | 1:2020-cv-02504 | 1:2020-cv-02505 |
| 1:2020-cv-02506 | 1:2020-cv-02507 | 1:2020-cv-02508 | 1:2020-cv-02509 |
| 1:2020-cv-02510 | 1:2020-cv-02511 | 1:2020-cv-02512 | 1:2020-cv-02513 |
| 1:2020-cv-02514 | 1:2020-cv-02515 | 1:2020-cv-02516 | 1:2020-cv-02517 |
| 1:2020-cv-02518 | 1:2020-cv-02519 | 1:2020-cv-02520 | 1:2020-cv-02521 |
| 1:2020-cv-02522 | 1:2020-cv-02523 | 1:2020-cv-02524 | 1:2020-cv-02525 |
| 1:2020-cv-02526 | 1:2020-cv-02527 | 1:2020-cv-02528 | 1:2020-cv-02529 |
| 1:2020-cv-02530 | 1:2020-cv-02531 | 1:2020-cv-02532 | 1:2020-cv-02534 |
| 1:2020-cv-02535 | 1:2020-cv-02536 | 1:2020-cv-02537 | 1:2020-cv-02538 |
| 1:2020-cv-02539 | 1:2020-cv-02540 | 1:2020-cv-02541 | 1:2020-cv-02542 |
| 1:2020-cv-02543 | 1:2020-cv-02544 | 1:2020-cv-02546 | 1:2020-cv-02547 |
| 1:2020-cv-02548 | 1:2020-cv-02549 | 1:2020-cv-02551 | 1:2020-cv-02552 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-02553 | 1:2020-cv-02554 | 1:2020-cv-02555 | 1:2020-cv-02556 |
| 1:2020-cv-02557 | 1:2020-cv-02558 | 1:2020-cv-02559 | 1:2020-cv-02560 |
| 1:2020-cv-02561 | 1:2020-cv-02562 | 1:2020-cv-02563 | 1:2020-cv-02564 |
| 1:2020-cv-02565 | 1:2020-cv-02566 | 1:2020-cv-02567 | 1:2020-cv-02568 |
| 1:2020-cv-02569 | 1:2020-cv-02570 | 1:2020-cv-02571 | 1:2020-cv-02572 |
| 1:2020-cv-02573 | 1:2020-cv-02574 | 1:2020-cv-02575 | 1:2020-cv-02576 |
| 1:2020-cv-02577 | 1:2020-cv-02578 | 1:2020-cv-02579 | 1:2020-cv-02580 |
| 1:2020-cv-02581 | 1:2020-cv-02582 | 1:2020-cv-02583 | 1:2020-cv-02584 |
| 1:2020-cv-02585 | 1:2020-cv-02586 | 1:2020-cv-02587 | 1:2020-cv-02588 |
| 1:2020-cv-02589 | 1:2020-cv-02590 | 1:2020-cv-02591 | 1:2020-cv-02592 |
| 1:2020-cv-02593 | 1:2020-cv-02594 | 1:2020-cv-02595 | 1:2020-cv-02596 |
| 1:2020-cv-02598 | 1:2020-cv-02599 | 1:2020-cv-02600 | 1:2020-cv-02601 |
| 1:2020-cv-02602 | 1:2020-cv-02603 | 1:2020-cv-02604 | 1:2020-cv-02605 |
| 1:2020-cv-02606 | 1:2020-cv-02607 | 1:2020-cv-02608 | 1:2020-cv-02609 |
| 1:2020-cv-02610 | 1:2020-cv-02611 | 1:2020-cv-02612 | 1:2020-cv-02614 |
| 1:2020-cv-02615 | 1:2020-cv-02616 | 1:2020-cv-02617 | 1:2020-cv-02618 |
| 1:2020-cv-02619 | 1:2020-cv-02620 | 1:2020-cv-02621 | 1:2020-cv-02622 |
| 1:2020-cv-02623 | 1:2020-cv-02624 | 1:2020-cv-02625 | 1:2020-cv-02626 |
| 1:2020-cv-02627 | 1:2020-cv-02628 | 1:2020-cv-02629 | 1:2020-cv-02630 |
| 1:2020-cv-02631 | 1:2020-cv-02632 | 1:2020-cv-02633 | 1:2020-cv-02634 |
| 1:2020-cv-02635 | 1:2020-cv-02636 | 1:2020-cv-02637 | 1:2020-cv-02638 |
| 1:2020-cv-02640 | 1:2020-cv-02641 | 1:2020-cv-02642 | 1:2020-cv-02643 |
| 1:2020-cv-02644 | 1:2020-cv-02645 | 1:2020-cv-02646 | 1:2020-cv-02647 |
| 1:2020-cv-02648 | 1:2020-cv-02649 | 1:2020-cv-02650 | 1:2020-cv-02651 |
| 1:2020-cv-02652 | 1:2020-cv-02653 | 1:2020-cv-02654 | 1:2020-cv-02655 |
| 1:2020-cv-02656 | 1:2020-cv-02657 | 1:2020-cv-02658 | 1:2020-cv-02659 |
| 1:2020-cv-02660 | 1:2020-cv-02661 | 1:2020-cv-02662 | 1:2020-cv-02663 |
| 1:2020-cv-02664 | 1:2020-cv-02665 | 1:2020-cv-02666 | 1:2020-cv-02667 |
| 1:2020-cv-02668 | 1:2020-cv-02669 | 1:2020-cv-02670 | 1:2020-cv-02671 |
| 1:2020-cv-02672 | 1:2020-cv-02673 | 1:2020-cv-02674 | 1:2020-cv-02675 |
| 1:2020-cv-02676 | 1:2020-cv-02677 | 1:2020-cv-02678 | 1:2020-cv-02679 |
| 1:2020-cv-02680 | 1:2020-cv-02681 | 1:2020-cv-02683 | 1:2020-cv-02684 |
| 1:2020-cv-02685 | 1:2020-cv-02686 | 1:2020-cv-02687 | 1:2020-cv-02688 |
| 1:2020-cv-02689 | 1:2020-cv-02690 | 1:2020-cv-02691 | 1:2020-cv-02692 |
| 1:2020-cv-02693 | 1:2020-cv-02694 | 1:2020-cv-02695 | 1:2020-cv-02696 |
| 1:2020-cv-02697 | 1:2020-cv-02698 | 1:2020-cv-02699 | 1:2020-cv-02700 |
| 1:2020-cv-02701 | 1:2020-cv-02702 | 1:2020-cv-02703 | 1:2020-cv-02704 |
| 1:2020-cv-02705 | 1:2020-cv-02706 | 1:2020-cv-02707 | 1:2020-cv-02708 |
| 1:2020-cv-02709 | 1:2020-cv-02711 | 1:2020-cv-02712 | 1:2020-cv-02713 |
| 1:2020-cv-02714 | 1:2020-cv-02715 | 1:2020-cv-02716 | 1:2020-cv-02717 |
| 1:2020-cv-02719 | 1:2020-cv-02720 | 1:2020-cv-02721 | 1:2020-cv-02722 |
| 1:2020-cv-02723 | 1:2020-cv-02724 | 1:2020-cv-02725 | 1:2020-cv-02726 |
| 1:2020-cv-02727 | 1:2020-cv-02728 | 1:2020-cv-02729 | 1:2020-cv-02731 |
| 1:2020-cv-02732 | 1:2020-cv-02733 | 1:2020-cv-02734 | 1:2020-cv-02735 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-02736 | 1:2020-cv-02737 | 1:2020-cv-02739 | 1:2020-cv-02740 |
| 1:2020-cv-02741 | 1:2020-cv-02742 | 1:2020-cv-02743 | 1:2020-cv-02744 |
| 1:2020-cv-02745 | 1:2020-cv-02746 | 1:2020-cv-02748 | 1:2020-cv-02749 |
| 1:2020-cv-02750 | 1:2020-cv-02751 | 1:2020-cv-02752 | 1:2020-cv-02753 |
| 1:2020-cv-02754 | 1:2020-cv-02755 | 1:2020-cv-02756 | 1:2020-cv-02757 |
| 1:2020-cv-02758 | 1:2020-cv-02759 | 1:2020-cv-02760 | 1:2020-cv-02761 |
| 1:2020-cv-02762 | 1:2020-cv-02763 | 1:2020-cv-02764 | 1:2020-cv-02765 |
| 1:2020-cv-02766 | 1:2020-cv-02767 | 1:2020-cv-02768 | 1:2020-cv-02769 |
| 1:2020-cv-02770 | 1:2020-cv-02771 | 1:2020-cv-02772 | 1:2020-cv-02773 |
| 1:2020-cv-02774 | 1:2020-cv-02775 | 1:2020-cv-02776 | 1:2020-cv-02777 |
| 1:2020-cv-02778 | 1:2020-cv-02779 | 1:2020-cv-02780 | 1:2020-cv-02781 |
| 1:2020-cv-02782 | 1:2020-cv-02783 | 1:2020-cv-02784 | 1:2020-cv-02785 |
| 1:2020-cv-02787 | 1:2020-cv-02788 | 1:2020-cv-02789 | 1:2020-cv-02790 |
| 1:2020-cv-02791 | 1:2020-cv-02792 | 1:2020-cv-02793 | 1:2020-cv-02794 |
| 1:2020-cv-02795 | 1:2020-cv-02796 | 1:2020-cv-02797 | 1:2020-cv-02798 |
| 1:2020-cv-02799 | 1:2020-cv-02800 | 1:2020-cv-02801 | 1:2020-cv-02802 |
| 1:2020-cv-02803 | 1:2020-cv-02804 | 1:2020-cv-02805 | 1:2020-cv-02806 |
| 1:2020-cv-02807 | 1:2020-cv-02808 | 1:2020-cv-02809 | 1:2020-cv-02810 |
| 1:2020-cv-02811 | 1:2020-cv-02812 | 1:2020-cv-02813 | 1:2020-cv-02814 |
| 1:2020-cv-02815 | 1:2020-cv-02816 | 1:2020-cv-02817 | 1:2020-cv-02818 |
| 1:2020-cv-02819 | 1:2020-cv-02820 | 1:2020-cv-02821 | 1:2020-cv-02822 |
| 1:2020-cv-02823 | 1:2020-cv-02824 | 1:2020-cv-02825 | 1:2020-cv-02826 |
| 1:2020-cv-02827 | 1:2020-cv-02828 | 1:2020-cv-02830 | 1:2020-cv-02831 |
| 1:2020-cv-02832 | 1:2020-cv-02833 | 1:2020-cv-02834 | 1:2020-cv-02835 |
| 1:2020-cv-02836 | 1:2020-cv-02837 | 1:2020-cv-02838 | 1:2020-cv-02840 |
| 1:2020-cv-02841 | 1:2020-cv-02842 | 1:2020-cv-02843 | 1:2020-cv-02844 |
| 1:2020-cv-02845 | 1:2020-cv-02846 | 1:2020-cv-02847 | 1:2020-cv-02848 |
| 1:2020-cv-02850 | 1:2020-cv-02851 | 1:2020-cv-02852 | 1:2020-cv-02853 |
| 1:2020-cv-02854 | 1:2020-cv-02855 | 1:2020-cv-02856 | 1:2020-cv-02857 |
| 1:2020-cv-02859 | 1:2020-cv-02860 | 1:2020-cv-02862 | 1:2020-cv-02863 |
| 1:2020-cv-02864 | 1:2020-cv-02865 | 1:2020-cv-02866 | 1:2020-cv-02867 |
| 1:2020-cv-02868 | 1:2020-cv-02869 | 1:2020-cv-02870 | 1:2020-cv-02871 |
| 1:2020-cv-02872 | 1:2020-cv-02873 | 1:2020-cv-02874 | 1:2020-cv-02875 |
| 1:2020-cv-02877 | 1:2020-cv-02878 | 1:2020-cv-02879 | 1:2020-cv-02880 |
| 1:2020-cv-02881 | 1:2020-cv-02882 | 1:2020-cv-02883 | 1:2020-cv-02884 |
| 1:2020-cv-02885 | 1:2020-cv-02886 | 1:2020-cv-02887 | 1:2020-cv-02888 |
| 1:2020-cv-02889 | 1:2020-cv-02890 | 1:2020-cv-02891 | 1:2020-cv-02892 |
| 1:2020-cv-02893 | 1:2020-cv-02894 | 1:2020-cv-02895 | 1:2020-cv-02896 |
| 1:2020-cv-02897 | 1:2020-cv-02898 | 1:2020-cv-02899 | 1:2020-cv-02900 |
| 1:2020-cv-02901 | 1:2020-cv-02902 | 1:2020-cv-02903 | 1:2020-cv-02904 |
| 1:2020-cv-02905 | 1:2020-cv-02906 | 1:2020-cv-02907 | 1:2020-cv-02908 |
| 1:2020-cv-02909 | 1:2020-cv-02910 | 1:2020-cv-02911 | 1:2020-cv-02912 |
| 1:2020-cv-02913 | 1:2020-cv-02914 | 1:2020-cv-02915 | 1:2020-cv-02916 |
| 1:2020-cv-02917 | 1:2020-cv-02918 | 1:2020-cv-02919 | 1:2020-cv-02920 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-02921 | 1:2020-cv-02922 | 1:2020-cv-02923 | 1:2020-cv-02924 |
| 1:2020-cv-02925 | 1:2020-cv-02926 | 1:2020-cv-02927 | 1:2020-cv-02928 |
| 1:2020-cv-02929 | 1:2020-cv-02931 | 1:2020-cv-02932 | 1:2020-cv-02933 |
| 1:2020-cv-02934 | 1:2020-cv-02935 | 1:2020-cv-02936 | 1:2020-cv-02937 |
| 1:2020-cv-02938 | 1:2020-cv-02939 | 1:2020-cv-02940 | 1:2020-cv-02941 |
| 1:2020-cv-02942 | 1:2020-cv-02943 | 1:2020-cv-02944 | 1:2020-cv-02945 |
| 1:2020-cv-02946 | 1:2020-cv-02947 | 1:2020-cv-02948 | 1:2020-cv-02949 |
| 1:2020-cv-02950 | 1:2020-cv-02951 | 1:2020-cv-02952 | 1:2020-cv-02953 |
| 1:2020-cv-02954 | 1:2020-cv-02955 | 1:2020-cv-02956 | 1:2020-cv-02957 |
| 1:2020-cv-02958 | 1:2020-cv-02959 | 1:2020-cv-02960 | 1:2020-cv-02961 |
| 1:2020-cv-02962 | 1:2020-cv-02963 | 1:2020-cv-02964 | 1:2020-cv-02965 |
| 1:2020-cv-02966 | 1:2020-cv-02967 | 1:2020-cv-02968 | 1:2020-cv-02969 |
| 1:2020-cv-02970 | 1:2020-cv-02971 | 1:2020-cv-02972 | 1:2020-cv-02973 |
| 1:2020-cv-02974 | 1:2020-cv-02975 | 1:2020-cv-02976 | 1:2020-cv-02977 |
| 1:2020-cv-02978 | 1:2020-cv-02979 | 1:2020-cv-02980 | 1:2020-cv-02981 |
| 1:2020-cv-02982 | 1:2020-cv-02983 | 1:2020-cv-02984 | 1:2020-cv-02985 |
| 1:2020-cv-02986 | 1:2020-cv-02987 | 1:2020-cv-02988 | 1:2020-cv-02989 |
| 1:2020-cv-02990 | 1:2020-cv-02991 | 1:2020-cv-02992 | 1:2020-cv-02993 |
| 1:2020-cv-02994 | 1:2020-cv-02995 | 1:2020-cv-02996 | 1:2020-cv-02997 |
| 1:2020-cv-02998 | 1:2020-cv-02999 | 1:2020-cv-03000 | 1:2020-cv-03001 |
| 1:2020-cv-03002 | 1:2020-cv-03003 | 1:2020-cv-03004 | 1:2020-cv-03005 |
| 1:2020-cv-03006 | 1:2020-cv-03007 | 1:2020-cv-03008 | 1:2020-cv-03009 |
| 1:2020-cv-03010 | 1:2020-cv-03011 | 1:2020-cv-03012 | 1:2020-cv-03013 |
| 1:2020-cv-03014 | 1:2020-cv-03015 | 1:2020-cv-03016 | 1:2020-cv-03017 |
| 1:2020-cv-03018 | 1:2020-cv-03019 | 1:2020-cv-03020 | 1:2020-cv-03021 |
| 1:2020-cv-03022 | 1:2020-cv-03023 | 1:2020-cv-03024 | 1:2020-cv-03025 |
| 1:2020-cv-03026 | 1:2020-cv-03027 | 1:2020-cv-03028 | 1:2020-cv-03029 |
| 1:2020-cv-03030 | 1:2020-cv-03031 | 1:2020-cv-03032 | 1:2020-cv-03033 |
| 1:2020-cv-03034 | 1:2020-cv-03035 | 1:2020-cv-03036 | 1:2020-cv-03037 |
| 1:2020-cv-03038 | 1:2020-cv-03039 | 1:2020-cv-03040 | 1:2020-cv-03041 |
| 1:2020-cv-03042 | 1:2020-cv-03043 | 1:2020-cv-03044 | 1:2020-cv-03045 |
| 1:2020-cv-03046 | 1:2020-cv-03047 | 1:2020-cv-03048 | 1:2020-cv-03049 |
| 1:2020-cv-03050 | 1:2020-cv-03051 | 1:2020-cv-03052 | 1:2020-cv-03053 |
| 1:2020-cv-03054 | 1:2020-cv-03055 | 1:2020-cv-03056 | 1:2020-cv-03057 |
| 1:2020-cv-03058 | 1:2020-cv-03059 | 1:2020-cv-03060 | 1:2020-cv-03061 |
| 1:2020-cv-03062 | 1:2020-cv-03063 | 1:2020-cv-03064 | 1:2020-cv-03065 |
| 1:2020-cv-03066 | 1:2020-cv-03067 | 1:2020-cv-03068 | 1:2020-cv-03069 |
| 1:2020-cv-03070 | 1:2020-cv-03071 | 1:2020-cv-03072 | 1:2020-cv-03073 |
| 1:2020-cv-03074 | 1:2020-cv-03075 | 1:2020-cv-03076 | 1:2020-cv-03077 |
| 1:2020-cv-03078 | 1:2020-cv-03079 | 1:2020-cv-03080 | 1:2020-cv-03081 |
| 1:2020-cv-03082 | 1:2020-cv-03083 | 1:2020-cv-03084 | 1:2020-cv-03085 |
| 1:2020-cv-03086 | 1:2020-cv-03087 | 1:2020-cv-03088 | 1:2020-cv-03089 |
| 1:2020-cv-03090 | 1:2020-cv-03091 | 1:2020-cv-03092 | 1:2020-cv-03093 |
| 1:2020-cv-03094 | 1:2020-cv-03095 | 1:2020-cv-03096 | 1:2020-cv-03097 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-03098 | 1:2020-cv-03099 | 1:2020-cv-03100 | 1:2020-cv-03101 |
| 1:2020-cv-03102 | 1:2020-cv-03103 | 1:2020-cv-03104 | 1:2020-cv-03105 |
| 1:2020-cv-03106 | 1:2020-cv-03107 | 1:2020-cv-03108 | 1:2020-cv-03109 |
| 1:2020-cv-03110 | 1:2020-cv-03111 | 1:2020-cv-03112 | 1:2020-cv-03113 |
| 1:2020-cv-03114 | 1:2020-cv-03115 | 1:2020-cv-03116 | 1:2020-cv-03117 |
| 1:2020-cv-03118 | 1:2020-cv-03119 | 1:2020-cv-03120 | 1:2020-cv-03121 |
| 1:2020-cv-03122 | 1:2020-cv-03123 | 1:2020-cv-03124 | 1:2020-cv-03125 |
| 1:2020-cv-03126 | 1:2020-cv-03127 | 1:2020-cv-03128 | 1:2020-cv-03129 |
| 1:2020-cv-03130 | 1:2020-cv-03131 | 1:2020-cv-03132 | 1:2020-cv-03133 |
| 1:2020-cv-03134 | 1:2020-cv-03135 | 1:2020-cv-03136 | 1:2020-cv-03137 |
| 1:2020-cv-03138 | 1:2020-cv-03139 | 1:2020-cv-03140 | 1:2020-cv-03141 |
| 1:2020-cv-03143 | 1:2020-cv-03144 | 1:2020-cv-03145 | 1:2020-cv-03146 |
| 1:2020-cv-03147 | 1:2020-cv-03148 | 1:2020-cv-03150 | 1:2020-cv-03151 |
| 1:2020-cv-03152 | 1:2020-cv-03153 | 1:2020-cv-03154 | 1:2020-cv-03155 |
| 1:2020-cv-03156 | 1:2020-cv-03157 | 1:2020-cv-03158 | 1:2020-cv-03159 |
| 1:2020-cv-03160 | 1:2020-cv-03161 | 1:2020-cv-03162 | 1:2020-cv-03163 |
| 1:2020-cv-03164 | 1:2020-cv-03165 | 1:2020-cv-03166 | 1:2020-cv-03167 |
| 1:2020-cv-03168 | 1:2020-cv-03169 | 1:2020-cv-03170 | 1:2020-cv-03171 |
| 1:2020-cv-03172 | 1:2020-cv-03173 | 1:2020-cv-03174 | 1:2020-cv-03175 |
| 1:2020-cv-03176 | 1:2020-cv-03177 | 1:2020-cv-03178 | 1:2020-cv-03180 |
| 1:2020-cv-03182 | 1:2020-cv-03183 | 1:2020-cv-03184 | 1:2020-cv-03185 |
| 1:2020-cv-03186 | 1:2020-cv-03187 | 1:2020-cv-03188 | 1:2020-cv-03189 |
| 1:2020-cv-03190 | 1:2020-cv-03191 | 1:2020-cv-03192 | 1:2020-cv-03193 |
| 1:2020-cv-03194 | 1:2020-cv-03195 | 1:2020-cv-03196 | 1:2020-cv-03197 |
| 1:2020-cv-03198 | 1:2020-cv-03199 | 1:2020-cv-03200 | 1:2020-cv-03201 |
| 1:2020-cv-03202 | 1:2020-cv-03203 | 1:2020-cv-03204 | 1:2020-cv-03205 |
| 1:2020-cv-03206 | 1:2020-cv-03207 | 1:2020-cv-03208 | 1:2020-cv-03209 |
| 1:2020-cv-03210 | 1:2020-cv-03211 | 1:2020-cv-03212 | 1:2020-cv-03213 |
| 1:2020-cv-03214 | 1:2020-cv-03215 | 1:2020-cv-03216 | 1:2020-cv-03217 |
| 1:2020-cv-03218 | 1:2020-cv-03219 | 1:2020-cv-03220 | 1:2020-cv-03221 |
| 1:2020-cv-03222 | 1:2020-cv-03223 | 1:2020-cv-03224 | 1:2020-cv-03225 |
| 1:2020-cv-03226 | 1:2020-cv-03227 | 1:2020-cv-03228 | 1:2020-cv-03229 |
| 1:2020-cv-03231 | 1:2020-cv-03232 | 1:2020-cv-03233 | 1:2020-cv-03234 |
| 1:2020-cv-03235 | 1:2020-cv-03236 | 1:2020-cv-03237 | 1:2020-cv-03238 |
| 1:2020-cv-03239 | 1:2020-cv-03240 | 1:2020-cv-03241 | 1:2020-cv-03242 |
| 1:2020-cv-03243 | 1:2020-cv-03244 | 1:2020-cv-03245 | 1:2020-cv-03246 |
| 1:2020-cv-03247 | 1:2020-cv-03248 | 1:2020-cv-03249 | 1:2020-cv-03250 |
| 1:2020-cv-03251 | 1:2020-cv-03252 | 1:2020-cv-03253 | 1:2020-cv-03254 |
| 1:2020-cv-03255 | 1:2020-cv-03256 | 1:2020-cv-03257 | 1:2020-cv-03258 |
| 1:2020-cv-03259 | 1:2020-cv-03260 | 1:2020-cv-03261 | 1:2020-cv-03262 |
| 1:2020-cv-03263 | 1:2020-cv-03264 | 1:2020-cv-03265 | 1:2020-cv-03266 |
| 1:2020-cv-03267 | 1:2020-cv-03268 | 1:2020-cv-03269 | 1:2020-cv-03270 |
| 1:2020-cv-03271 | 1:2020-cv-03272 | 1:2020-cv-03273 | 1:2020-cv-03274 |
| 1:2020-cv-03275 | 1:2020-cv-03276 | 1:2020-cv-03277 | 1:2020-cv-03278 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-03279 | 1:2020-cv-03280 | 1:2020-cv-03281 | 1:2020-cv-03282 |
| 1:2020-cv-03283 | 1:2020-cv-03284 | 1:2020-cv-03285 | 1:2020-cv-03286 |
| 1:2020-cv-03287 | 1:2020-cv-03288 | 1:2020-cv-03289 | 1:2020-cv-03290 |
| 1:2020-cv-03291 | 1:2020-cv-03292 | 1:2020-cv-03293 | 1:2020-cv-03294 |
| 1:2020-cv-03295 | 1:2020-cv-03296 | 1:2020-cv-03297 | 1:2020-cv-03299 |
| 1:2020-cv-03300 | 1:2020-cv-03301 | 1:2020-cv-03302 | 1:2020-cv-03303 |
| 1:2020-cv-03304 | 1:2020-cv-03305 | 1:2020-cv-03306 | 1:2020-cv-03307 |
| 1:2020-cv-03308 | 1:2020-cv-03309 | 1:2020-cv-03310 | 1:2020-cv-03311 |
| 1:2020-cv-03312 | 1:2020-cv-03313 | 1:2020-cv-03314 | 1:2020-cv-03315 |
| 1:2020-cv-03316 | 1:2020-cv-03317 | 1:2020-cv-03318 | 1:2020-cv-03319 |
| 1:2020-cv-03320 | 1:2020-cv-03321 | 1:2020-cv-03322 | 1:2020-cv-03323 |
| 1:2020-cv-03324 | 1:2020-cv-03325 | 1:2020-cv-03326 | 1:2020-cv-03327 |
| 1:2020-cv-03328 | 1:2020-cv-03329 | 1:2020-cv-03331 | 1:2020-cv-03332 |
| 1:2020-cv-03333 | 1:2020-cv-03334 | 1:2020-cv-03335 | 1:2020-cv-03336 |
| 1:2020-cv-03337 | 1:2020-cv-03338 | 1:2020-cv-03339 | 1:2020-cv-03340 |
| 1:2020-cv-03341 | 1:2020-cv-03342 | 1:2020-cv-03343 | 1:2020-cv-03344 |
| 1:2020-cv-03345 | 1:2020-cv-03346 | 1:2020-cv-03347 | 1:2020-cv-03348 |
| 1:2020-cv-03349 | 1:2020-cv-03350 | 1:2020-cv-03351 | 1:2020-cv-03352 |
| 1:2020-cv-03353 | 1:2020-cv-03354 | 1:2020-cv-03355 | 1:2020-cv-03356 |
| 1:2020-cv-03357 | 1:2020-cv-03358 | 1:2020-cv-03359 | 1:2020-cv-03360 |
| 1:2020-cv-03361 | 1:2020-cv-03362 | 1:2020-cv-03363 | 1:2020-cv-03364 |
| 1:2020-cv-03365 | 1:2020-cv-03366 | 1:2020-cv-03367 | 1:2020-cv-03368 |
| 1:2020-cv-03369 | 1:2020-cv-03370 | 1:2020-cv-03371 | 1:2020-cv-03372 |
| 1:2020-cv-03373 | 1:2020-cv-03374 | 1:2020-cv-03375 | 1:2020-cv-03376 |
| 1:2020-cv-03377 | 1:2020-cv-03378 | 1:2020-cv-03379 | 1:2020-cv-03380 |
| 1:2020-cv-03381 | 1:2020-cv-03382 | 1:2020-cv-03383 | 1:2020-cv-03384 |
| 1:2020-cv-03385 | 1:2020-cv-03386 | 1:2020-cv-03387 | 1:2020-cv-03388 |
| 1:2020-cv-03389 | 1:2020-cv-03390 | 1:2020-cv-03391 | 1:2020-cv-03392 |
| 1:2020-cv-03393 | 1:2020-cv-03394 | 1:2020-cv-03395 | 1:2020-cv-03396 |
| 1:2020-cv-03397 | 1:2020-cv-03398 | 1:2020-cv-03399 | 1:2020-cv-03400 |
| 1:2020-cv-03401 | 1:2020-cv-03402 | 1:2020-cv-03403 | 1:2020-cv-03404 |
| 1:2020-cv-03405 | 1:2020-cv-03406 | 1:2020-cv-03407 | 1:2020-cv-03408 |
| 1:2020-cv-03409 | 1:2020-cv-03410 | 1:2020-cv-03411 | 1:2020-cv-03412 |
| 1:2020-cv-03413 | 1:2020-cv-03414 | 1:2020-cv-03415 | 1:2020-cv-03416 |
| 1:2020-cv-03417 | 1:2020-cv-03418 | 1:2020-cv-03419 | 1:2020-cv-03420 |
| 1:2020-cv-03421 | 1:2020-cv-03422 | 1:2020-cv-03423 | 1:2020-cv-03424 |
| 1:2020-cv-03425 | 1:2020-cv-03426 | 1:2020-cv-03427 | 1:2020-cv-03428 |
| 1:2020-cv-03429 | 1:2020-cv-03430 | 1:2020-cv-03431 | 1:2020-cv-03432 |
| 1:2020-cv-03433 | 1:2020-cv-03434 | 1:2020-cv-03435 | 1:2020-cv-03436 |
| 1:2020-cv-03437 | 1:2020-cv-03438 | 1:2020-cv-03439 | 1:2020-cv-03440 |
| 1:2020-cv-03441 | 1:2020-cv-03442 | 1:2020-cv-03443 | 1:2020-cv-03444 |
| 1:2020-cv-03445 | 1:2020-cv-03446 | 1:2020-cv-03447 | 1:2020-cv-03448 |
| 1:2020-cv-03449 | 1:2020-cv-03450 | 1:2020-cv-03451 | 1:2020-cv-03452 |
| 1:2020-cv-03453 | 1:2020-cv-03454 | 1:2020-cv-03455 | 1:2020-cv-03456 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-03457 | 1:2020-cv-03458 | 1:2020-cv-03459 | 1:2020-cv-03460 |
| 1:2020-cv-03461 | 1:2020-cv-03462 | 1:2020-cv-03463 | 1:2020-cv-03464 |
| 1:2020-cv-03465 | 1:2020-cv-03466 | 1:2020-cv-03467 | 1:2020-cv-03468 |
| 1:2020-cv-03469 | 1:2020-cv-03470 | 1:2020-cv-03471 | 1:2020-cv-03472 |
| 1:2020-cv-03473 | 1:2020-cv-03474 | 1:2020-cv-03475 | 1:2020-cv-03477 |
| 1:2020-cv-03478 | 1:2020-cv-03479 | 1:2020-cv-03480 | 1:2020-cv-03481 |
| 1:2020-cv-03483 | 1:2020-cv-03484 | 1:2020-cv-03485 | 1:2020-cv-03486 |
| 1:2020-cv-03487 | 1:2020-cv-03488 | 1:2020-cv-03489 | 1:2020-cv-03490 |
| 1:2020-cv-03491 | 1:2020-cv-03492 | 1:2020-cv-03493 | 1:2020-cv-03494 |
| 1:2020-cv-03495 | 1:2020-cv-03496 | 1:2020-cv-03497 | 1:2020-cv-03498 |
| 1:2020-cv-03499 | 1:2020-cv-03500 | 1:2020-cv-03501 | 1:2020-cv-03502 |
| 1:2020-cv-03503 | 1:2020-cv-03504 | 1:2020-cv-03505 | 1:2020-cv-03506 |
| 1:2020-cv-03507 | 1:2020-cv-03508 | 1:2020-cv-03509 | 1:2020-cv-03510 |
| 1:2020-cv-03511 | 1:2020-cv-03512 | 1:2020-cv-03513 | 1:2020-cv-03514 |
| 1:2020-cv-03515 | 1:2020-cv-03516 | 1:2020-cv-03517 | 1:2020-cv-03518 |
| 1:2020-cv-03519 | 1:2020-cv-03520 | 1:2020-cv-03521 | 1:2020-cv-03522 |
| 1:2020-cv-03523 | 1:2020-cv-03524 | 1:2020-cv-03525 | 1:2020-cv-03526 |
| 1:2020-cv-03527 | 1:2020-cv-03528 | 1:2020-cv-03530 | 1:2020-cv-03531 |
| 1:2020-cv-03532 | 1:2020-cv-03533 | 1:2020-cv-03534 | 1:2020-cv-03535 |
| 1:2020-cv-03536 | 1:2020-cv-03537 | 1:2020-cv-03538 | 1:2020-cv-03539 |
| 1:2020-cv-03540 | 1:2020-cv-03541 | 1:2020-cv-03542 | 1:2020-cv-03543 |
| 1:2020-cv-03544 | 1:2020-cv-03545 | 1:2020-cv-03546 | 1:2020-cv-03547 |
| 1:2020-cv-03548 | 1:2020-cv-03549 | 1:2020-cv-03550 | 1:2020-cv-03551 |
| 1:2020-cv-03552 | 1:2020-cv-03553 | 1:2020-cv-03554 | 1:2020-cv-03555 |
| 1:2020-cv-03556 | 1:2020-cv-03557 | 1:2020-cv-03558 | 1:2020-cv-03559 |
| 1:2020-cv-03560 | 1:2020-cv-03561 | 1:2020-cv-03562 | 1:2020-cv-03563 |
| 1:2020-cv-03564 | 1:2020-cv-03565 | 1:2020-cv-03566 | 1:2020-cv-03567 |
| 1:2020-cv-03568 | 1:2020-cv-03569 | 1:2020-cv-03570 | 1:2020-cv-03572 |
| 1:2020-cv-03573 | 1:2020-cv-03574 | 1:2020-cv-03575 | 1:2020-cv-03576 |
| 1:2020-cv-03577 | 1:2020-cv-03578 | 1:2020-cv-03579 | 1:2020-cv-03580 |
| 1:2020-cv-03581 | 1:2020-cv-03582 | 1:2020-cv-03583 | 1:2020-cv-03584 |
| 1:2020-cv-03585 | 1:2020-cv-03586 | 1:2020-cv-03587 | 1:2020-cv-03588 |
| 1:2020-cv-03589 | 1:2020-cv-03590 | 1:2020-cv-03592 | 1:2020-cv-03593 |
| 1:2020-cv-03594 | 1:2020-cv-03596 | 1:2020-cv-03597 | 1:2020-cv-03598 |
| 1:2020-cv-03600 | 1:2020-cv-03601 | 1:2020-cv-03602 | 1:2020-cv-03603 |
| 1:2020-cv-03604 | 1:2020-cv-03605 | 1:2020-cv-03606 | 1:2020-cv-03607 |
| 1:2020-cv-03608 | 1:2020-cv-03609 | 1:2020-cv-03610 | 1:2020-cv-03611 |
| 1:2020-cv-03612 | 1:2020-cv-03613 | 1:2020-cv-03614 | 1:2020-cv-03615 |
| 1:2020-cv-03616 | 1:2020-cv-03617 | 1:2020-cv-03618 | 1:2020-cv-03619 |
| 1:2020-cv-03620 | 1:2020-cv-03621 | 1:2020-cv-03622 | 1:2020-cv-03623 |
| 1:2020-cv-03624 | 1:2020-cv-03625 | 1:2020-cv-03626 | 1:2020-cv-03627 |
| 1:2020-cv-03629 | 1:2020-cv-03630 | 1:2020-cv-03631 | 1:2020-cv-03632 |
| 1:2020-cv-03633 | 1:2020-cv-03634 | 1:2020-cv-03635 | 1:2020-cv-03636 |
| 1:2020-cv-03637 | 1:2020-cv-03638 | 1:2020-cv-03639 | 1:2020-cv-03640 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-03641 | 1:2020-cv-03642 | 1:2020-cv-03643 | 1:2020-cv-03644 |
| 1:2020-cv-03645 | 1:2020-cv-03646 | 1:2020-cv-03647 | 1:2020-cv-03648 |
| 1:2020-cv-03649 | 1:2020-cv-03650 | 1:2020-cv-03651 | 1:2020-cv-03652 |
| 1:2020-cv-03653 | 1:2020-cv-03654 | 1:2020-cv-03655 | 1:2020-cv-03656 |
| 1:2020-cv-03657 | 1:2020-cv-03658 | 1:2020-cv-03659 | 1:2020-cv-03660 |
| 1:2020-cv-03661 | 1:2020-cv-03662 | 1:2020-cv-03663 | 1:2020-cv-03664 |
| 1:2020-cv-03665 | 1:2020-cv-03666 | 1:2020-cv-03667 | 1:2020-cv-03668 |
| 1:2020-cv-03669 | 1:2020-cv-03670 | 1:2020-cv-03671 | 1:2020-cv-03672 |
| 1:2020-cv-03673 | 1:2020-cv-03674 | 1:2020-cv-03675 | 1:2020-cv-03676 |
| 1:2020-cv-03677 | 1:2020-cv-03678 | 1:2020-cv-03679 | 1:2020-cv-03680 |
| 1:2020-cv-03681 | 1:2020-cv-03682 | 1:2020-cv-03683 | 1:2020-cv-03684 |
| 1:2020-cv-03685 | 1:2020-cv-03693 | 1:2020-cv-03694 | 1:2020-cv-03695 |
| 1:2020-cv-03696 | 1:2020-cv-03699 | 1:2020-cv-03700 | 1:2020-cv-03701 |
| 1:2020-cv-03702 | 1:2020-cv-03703 | 1:2020-cv-03704 | 1:2020-cv-03705 |
| 1:2020-cv-03706 | 1:2020-cv-03707 | 1:2020-cv-03708 | 1:2020-cv-03710 |
| 1:2020-cv-03712 | 1:2020-cv-03713 | 1:2020-cv-03714 | 1:2020-cv-03715 |
| 1:2020-cv-03716 | 1:2020-cv-03717 | 1:2020-cv-03718 | 1:2020-cv-03719 |
| 1:2020-cv-03720 | 1:2020-cv-03721 | 1:2020-cv-03722 | 1:2020-cv-03723 |
| 1:2020-cv-03724 | 1:2020-cv-03725 | 1:2020-cv-03726 | 1:2020-cv-03727 |
| 1:2020-cv-03728 | 1:2020-cv-03730 | 1:2020-cv-03731 | 1:2020-cv-03732 |
| 1:2020-cv-03734 | 1:2020-cv-03735 | 1:2020-cv-03736 | 1:2020-cv-03737 |
| 1:2020-cv-03738 | 1:2020-cv-03739 | 1:2020-cv-03740 | 1:2020-cv-03741 |
| 1:2020-cv-03742 | 1:2020-cv-03745 | 1:2020-cv-03746 | 1:2020-cv-03747 |
| 1:2020-cv-03748 | 1:2020-cv-03749 | 1:2020-cv-03750 | 1:2020-cv-03751 |
| 1:2020-cv-03752 | 1:2020-cv-03753 | 1:2020-cv-03754 | 1:2020-cv-03755 |
| 1:2020-cv-03758 | 1:2020-cv-03759 | 1:2020-cv-03760 | 1:2020-cv-03763 |
| 1:2020-cv-03764 | 1:2020-cv-03765 | 1:2020-cv-03766 | 1:2020-cv-03767 |
| 1:2020-cv-03768 | 1:2020-cv-03769 | 1:2020-cv-03770 | 1:2020-cv-03772 |
| 1:2020-cv-03773 | 1:2020-cv-03774 | 1:2020-cv-03775 | 1:2020-cv-03777 |
| 1:2020-cv-03778 | 1:2020-cv-03779 | 1:2020-cv-03780 | 1:2020-cv-03783 |
| 1:2020-cv-03784 | 1:2020-cv-03785 | 1:2020-cv-03786 | 1:2020-cv-03787 |
| 1:2020-cv-03788 | 1:2020-cv-03789 | 1:2020-cv-03790 | 1:2020-cv-03791 |
| 1:2020-cv-03792 | 1:2020-cv-03793 | 1:2020-cv-03795 | 1:2020-cv-03796 |
| 1:2020-cv-03798 | 1:2020-cv-03800 | 1:2020-cv-03805 | 1:2020-cv-03806 |
| 1:2020-cv-03808 | 1:2020-cv-03809 | 1:2020-cv-03810 | 1:2020-cv-03811 |
| 1:2020-cv-03812 | 1:2020-cv-03813 | 1:2020-cv-03814 | 1:2020-cv-03816 |
| 1:2020-cv-03818 | 1:2020-cv-03819 | 1:2020-cv-03820 | 1:2020-cv-03823 |
| 1:2020-cv-03826 | 1:2020-cv-03828 | 1:2020-cv-03830 | 1:2020-cv-03832 |
| 1:2020-cv-03833 | 1:2020-cv-03836 | 1:2020-cv-03841 | 1:2020-cv-03842 |
| 1:2020-cv-03844 | 1:2020-cv-03845 | 1:2020-cv-03846 | 1:2020-cv-03847 |
| 1:2020-cv-03849 | 1:2020-cv-03850 | 1:2020-cv-03851 | 1:2020-cv-03852 |
| 1:2020-cv-03853 | 1:2020-cv-03854 | 1:2020-cv-03855 | 1:2020-cv-03856 |
| 1:2020-cv-03857 | 1:2020-cv-03858 | 1:2020-cv-03859 | 1:2020-cv-03860 |
| 1:2020-cv-03861 | 1:2020-cv-03862 | 1:2020-cv-03863 | 1:2020-cv-03864 |

## SCHEDULE OF CASES

| | | | |
|---|---|---|---|
| 1:2020-cv-03865 | 1:2020-cv-03866 | 1:2020-cv-03870 | 1:2020-cv-03871 |
| 1:2020-cv-03872 | 1:2020-cv-03874 | 1:2020-cv-03875 | 1:2020-cv-03876 |
| 1:2020-cv-03878 | 1:2020-cv-03879 | 1:2020-cv-03883 | 1:2020-cv-03886 |
| 1:2020-cv-03887 | 1:2020-cv-03889 | 1:2020-cv-03890 | 1:2020-cv-03891 |
| 1:2020-cv-03892 | 1:2020-cv-03893 | 1:2020-cv-03894 | 1:2020-cv-03895 |
| 1:2020-cv-03896 | 1:2020-cv-03897 | 1:2020-cv-03900 | 1:2020-cv-03901 |
| 1:2020-cv-03905 | 1:2020-cv-03906 | 1:2020-cv-03907 | 1:2020-cv-03908 |
| 1:2020-cv-03909 | 1:2020-cv-03910 | 1:2020-cv-03913 | 1:2020-cv-03917 |
| 1:2020-cv-03921 | 1:2020-cv-03925 | 1:2020-cv-03926 | 1:2020-cv-03929 |
| 1:2020-cv-03931 | 1:2020-cv-03932 | 1:2020-cv-03938 | 1:2021-cv-00001 |
| 1:2021-cv-00002 | 1:2021-cv-00003 | 1:2021-cv-00006 | 1:2021-cv-00010 |
| 1:2021-cv-00011 | 1:2021-cv-00013 | 1:2021-cv-00014 | 1:2021-cv-00017 |
| 1:2021-cv-00020 | 1:2021-cv-00021 | 1:2021-cv-00022 | 1:2021-cv-00025 |
| 1:2021-cv-00030 | 1:2021-cv-00033 | 1:2021-cv-00034 | 1:2021-cv-00035 |
| 1:2021-cv-00044 | 1:2021-cv-00048 | | |